**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF NEW YORK

Case number *(if known)* _____  Chapter **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          **4/19**

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | Debtor's name | **Interstate Commodities, Inc.** | |
| 2. | All other names debtor used in the last 8 years  Include any assumed names, trade names and *doing business as* names | | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **14-1285564** | |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **7 Madison Street**  **Troy, NY 12180**  Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Rensselaer**  County | Location of principal assets, if different from principal place of business  **See Inventory Lists**  Number, Street, City, State & ZIP Code |

5. **Debtor's website (URL)** _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  **Interstate Commodities, Inc.**                                    Case number (*if known*) _____
          Name

---

**7.** **Describe debtor's business**     A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**     *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**     ■ No.

☐ Yes.

If more than 2 cases, attach a separate list.

| | District _____ | When _____ | Case number _____ |
| | District _____ | When _____ | Case number _____ |

---

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**     ■ No

☐ Yes.

List all cases. If more than 1, attach a separate list

| | Debtor _____ | | Relationship _____ |
| | District _____ | When _____ | Case number, if known _____ |

---

Debtor    **Interstate Commodities, Inc.**    Case number (*if known*) _____
_____
Name

**11. Why is the case filed in this district?**    *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
■ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
■ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
■ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

Debtor    **Interstate Commodities, Inc.**                                              Case number (*if known*) _____
_____
Name

| Request for Relief, Declaration, and Signatures |
|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    08/25/2020
MM / DD / YYYY

**X**  /s/ Michael G. Piazza                          **Michael G. Piazza**
Signature of authorized representative of debtor        Printed name

Title    **Chief Operating Officer**

**18. Signature of attorney**

**X**  /s/ Gerard R. Luckman                          Date  08/26/2020
Signature of attorney for debtor                       MM / DD / YYYY

**Gerard R. Luckman**
Printed name

**Forchelli Deegan Terrana LLP**
Firm name

**333 Earle Ovington BLVD.**
**Suite 1010**
**Uniondale, NY 11553**
Number, Street, City, State & ZIP Code

Contact phone    **516-812-6291**    Email address    **GLuckman@forchellilaw.com**

_____
Bar number and State

**Fill in this information to identify the case:**

Debtor name     **Interstate Commodities, Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF NEW YORK

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    08/25/2020               X   /s/ Michael G. Piazza
_____                    _____
                                           Signature of individual signing on behalf of debtor

                                           **Michael G. Piazza**
                                           Printed name

                                           **Chief Operating Officer**
                                           Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Interstate Commodities, Inc.** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF NEW YORK** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **ATEL LEASING CORPORATION ///** PO Box 671597 **DALLAS, TX 75267-1597** | **Tom Monroe** tmonroe@atel.com | | | | | $372,756.25 |
| **BNSF RAILWAY COMPANY** 3115 Solutions Center Chicago, IL 60677-3001 | | | | | | $277,894.99 |
| **CANADIAN NATIONAL** Attn: Non-Freight Management PO Box 71351 Chicago, IL 60694-1351 | | | | | | $229,723.99 |
| **CANADIAN NATIONAL //** P.O. Box 71206 Chicago, IL 60694-1206 | | | | | | $372,440.37 |
| **CHICAGO FREIGHT CAR LEASING CO //** PO Box 75129 **Chicago, IL 60675** | | | | | | $1,376,437.80 |
| **CONSOLIDATED LOGISTICS SOLUTIONS INC** 13041 Binney Street **Omaha, NE 68164** | | | | | | $253,182.00 |
| **INFINITY TRANSPORTATION 2016 1 LLC //** PO BOX 645510 Cincinnati, OH 45264-5510 | | | **Unliquidated Disputed** | | | $764,648.43 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor | **Interstate Commodities, Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| MGH RAILCAR SERVICES LIMITED 8207 Fairways West Dr. Regina, SK S4Y 0A1 | | | | | | $189,440.27 |
| MRXX CORP. /// PO Box 189 Hampton, NH 03843-0189 | | | | | | $1,932,493.38 |
| NORFOLK SOUTHERN // PO BOX 116944 Atlanta, GA 30368-6944 | | | | | | $513,212.10 |
| PROGRESS RAIL LEASING // 25083 Network Place Chicago, IL 60673-1250 | | | | | | $7,369,744.81 |
| RAS DATA SERVICE 1510 PLAINFIELD RD SUITE 3 DARIEN, IL 60561 | | | | | | $370,374.62 |
| THE ANDERSONS INC PO BOX 84878 CHICAGO, IL 60689-8478 | | | Unliquidated Disputed | | | $1,104,025.15 |
| TRINITY LEASING CUSTOMER PAYMENT ACCOUNT W 510131 PO BOX 7777 PHILADELPHIA, PA 19175-0131 | | | | | | $262,821.24 |
| TTX COMPANY AGENT FOR CSXT Lockbox# 22984 22984 Network Place Chicago, IL 60673-1229 | | | | | | $3,669,353.05 |
| TTX COMPANY AGENT FOR NS LOCKBOX #22984 22984 NETWORK PLACE CHICAGO, IL 60673-1229 | | | | | | $755,404.24 |

| Debtor | **Interstate Commodities, Inc.** | | | Case number *(if known)* | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| TTX COMPANY AGENT FOR UP Lockbox #22984 22984 Network Place Chicago, IL 60673-1229 | | | | | | $1,163,041.76 |
| VTG 3045 MOMENTUM PLACE CHICAGO, IL 60689-5330 | | | | | | $189,583.65 |
| WELLS FARGO RAIL 9377 W Higgins Rd Ste 600 Rosemont, IL 60018 | | | | | | $391,882.36 |
| WISCONSIN AND SOUTHERN RAILROAD P. O. Box 790343 Bin #150077 ST LOUIS, MO 63179-0343 | | | | | | $457,460.42 |

**Fill in this information to identify the case:**

Debtor name   **Interstate Commodities, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF NEW YORK

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.   ***Schedule A/B: Assets–Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*............................................................................   $                    0.00

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*............................................................................   $          12,558,336.78

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*............................................................................   $          12,558,336.78

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................   $                    0.00

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................................   $                    0.00

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................................................   +$          25,513,305.47

4.   **Total liabilities** .............................................................................
   Lines 2 + 3a + 3b                                                                          $          25,513,305.47

**Fill in this information to identify the case:**

Debtor name     **Interstate Commodities, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF NEW YORK

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor**

Current value of debtor's interest

| 2. | Cash on hand | $409,696.42 |
| --- | --- | --- |

3.     **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

4.     **Other cash equivalents** *(Identify all)*

5.     **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

$409,696.42

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.     **Accounts receivable**

| 11a. 90 days old or less: | 3,910,257.93 | - | 1,750,000.00 | = .... | $2,160,257.93 |
| --- | --- | --- | --- | --- | --- |
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                     Best Case Bankruptcy

Debtor    **Interstate Commodities, Inc.**                                    Case number *(If known)* _____
_____
Name

| 12. | **Total of Part 3.** | | | | **$2,160,257.93** |
|---|---|---|---|---|---|

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:    Investments**

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:    Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** | | | | |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** | | | | |
| 22. | **Other inventory or supplies** Railshop Equipment | 07/31/2020 | $0.00 | | $292,540.83 |

| 23. | **Total of Part 5.** | | | | **$292,540.83** |
|---|---|---|---|---|---|

Add lines 19 through 22.  Copy the total to line 84.

**24.    Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

**25.    Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____    Valuation method _____    Current Value _____

**26.    Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|

| Debtor | **Interstate Commodities, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 39. | **Office furniture**<br>**Misc. Office Furnishings** | | $0.00 | $0.00 |

| 40. | **Office fixtures** |
|---|---|

| 41. | **Office equipment, including all computer equipment and communication systems equipment and software**<br>**See Fixed Asset Schedule** | | $0.00 | $0.00 |
|---|---|---|---|---|

| 42. | **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles |
|---|---|

| 43. | **Total of Part 7.**<br>Add lines 39 through 42.  Copy the total to line 86. | $0.00 |
|---|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **See Fixed Asset Schedule** | $0.00 | | Unknown |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>**See Attached Rail Car Inventory** | $0.00 | | $7,945,841.60 |
|---|---|---|---|---|

| 51. | **Total of Part 8.**<br>Add lines 47 through 50.  Copy the total to line 87. | $7,945,841.60 |
|---|---|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
■ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Interstate Commodities, Inc.** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 9:**     **Real property**

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   **7 Madison Street, Troy NY 12180** | Owned | Unknown | | Unknown |
| 55.2.   **19 South Swinton Ave, Delray Beach Florida 33444 - Sublease** | Sublessee | Unknown | | Unknown |
| 55.3.   **1801 West Farmers Ave, Amarillo Texas 79118 - Leased railshop and tracks** | Lease | Unknown | | Unknown |
| 55.4.   **6555 Ottawa Road, Cairo OH - lease railshop** | Lease | Unknown | | Unknown |
| 55.5.   **1000 N 14th Street, Charleston, IL 61920 - Railshop lease** | lease | Unknown | | Unknown |
| 55.6.   **2415 N 2105 East Rd, Watseka, IL 60970 - land lease** | lease | Unknown | | Unknown |

| | | |
|---|---|---|
| 56.   **Total of Part 9.** | | **$0.00** |
|     Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. | | |

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com           Best Case Bankruptcy

Debtor    **Interstate Commodities, Inc.**                           Case number *(If known)* _____
           Name

☐ Yes

| Part 10: | Intangibles and intellectual property |

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

| Debtor | **Interstate Commodities, Inc.** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

<span style="background:black;color:white">Part 12:</span>  **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$409,696.42** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$2,160,257.93** | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$292,540.83** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$7,945,841.60** | |
| 88. **Real property.** *Copy line 56, Part 9.*................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | **$10,808,336.78** + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | **$10,808,336.78** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

## Interstate Commodities

### Stock Status Report for Lincoln, NE

Date: 07/30/2020

| Part Num | Alt Part Num | Description | Alter Cost | Qty Curr | Qty Alloc | Qty Avail | Qty On Order | Unit Cost | Inv Value |
|---|---|---|---|---|---|---|---|---|---|
| 157 | | 1/2 -13 X 2 1/2 BOLT | | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| B1000 | | 10" NIPPLE | | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| B1001 | 027 | ABD EMERGENCY VALVES | | 0.00 | 0.00 | 0.00 | 0.00 | 225.05 | 0.00 |
| B1002 | 026 | ABD SERVICE VALVES | | 0.00 | 0.00 | 0.00 | 0.00 | 309.58 | 0.00 |
| B1003 | 025 | ABDW VALVES | | 0.00 | 0.00 | 0.00 | 0.00 | 325.53 | 0.00 |
| B1004 | 079, G-324 | GLAD HAND GASKET | | 0.00 | 0.00 | 0.00 | 0.00 | 0.68 | 0.00 |
| B1005 | 087, 5401-16 | AIR BRAKE GASKET (1") | | 0.00 | 0.00 | 0.00 | 0.00 | 0.33 | 0.00 |
| B1006 | 088, 5401-20 | AIR BRAKE GASKET (1-1/4") | | 0.00 | 0.00 | 0.00 | 0.00 | 0.33 | 0.00 |
| B1007 | 086, 5401-12 | AIR BRAKE GASKET (3/4") | | 0.00 | 0.00 | 0.00 | 0.00 | 0.29 | 0.00 |
| B1008 | 085, 5401-06 | AIR BRAKE GASKET (3/8") | | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | 0.00 |
| B1009 | 005, 5401-08 | AIR BRAKE GASKET (1/2") | | 0.00 | 0.00 | 0.00 | 0.00 | 0.28 | 0.00 |
| B1010 | 247, 100914, SPC20 | ANCHOR BASE (1-1/4") | | 0.00 | 0.00 | 0.00 | 0.00 | 6.47 | 0.00 |
| B1011 | 260, 100915, SPC12HI | ANCHOR BASE (3/4") | | 0.00 | 0.00 | 0.00 | 0.00 | 6.47 | 0.00 |
| B1012 | 248, 100916, SPCW1620 | ANCHOR WEDGE (1" OR 1-1/4" PIPE) | | 0.00 | 0.00 | 0.00 | 0.00 | 2.16 | 0.00 |
| B1013 | 261, 100917, SPCW812 | ANCHOR WEDGE (3/4" PIPE) | | 0.00 | 0.00 | 0.00 | 0.00 | 2.16 | 0.00 |
| B1014 | 050, 0660999 | ANGLE COCK | | 35.00 | 0.00 | 35.00 | 0.00 | 40.74 | 1,425.90 |
| B1015 | 100910 | ANGLE COCK U BOLT | | 50.00 | 0.00 | 50.00 | 0.00 | 1.63 | 81.50 |
| B1016 | 080, 3286, 100919 | BELL CRANK ('69 OR NEWER) | | 0.00 | 0.00 | 0.00 | 0.00 | 44.61 | 0.00 |
| B1017 | | BELL CRANK CHAIN - 15" | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1018 | 156, 100035, 1004055C | BRAKE BEAM - WABCOPAC B3/B3A | | 0.00 | 0.00 | 0.00 | 0.00 | 135.00 | 0.00 |
| B1019 | 155, 1002859C | BRAKE BEAM #18, RECOND. | | 0.00 | 0.00 | 0.00 | 0.00 | 74.00 | 0.00 |
| B1020 | 262, 100452 | BRAKE BEAM #18, LH, RH UNIVERSAL | | 0.00 | 0.00 | 0.00 | 0.00 | 154.54 | 0.00 |
| B1021 | 100564 | BRAKE PIN (1-3/32" X 3-1/8" X 3-1/2" X C) | | 0.00 | 0.00 | 0.00 | 0.00 | 3.23 | 0.00 |
| B1022 | 066, 100566 | BRAKE PIN (1-3/32" X 3-3/8" X 4" X C) | | 0.00 | 0.00 | 0.00 | 0.00 | 2.77 | 0.00 |
| B1023 | | BRAKE PIN ??? | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1024 | 084, 100854, 458 | HAND BRAKE CLEVIS (2-1/2") | | 0.00 | 0.00 | 0.00 | 0.00 | 8.56 | 0.00 |
| B1025 | | BRAKE ROD CLEVIS - 3" | | 0.00 | 0.00 | 0.00 | 0.00 | 7.90 | 0.00 |
| B1026 | 100597 | BRAKE ROD CLEVIS (4-1/2") | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1027 | 100599 | BRAKE ROD CLEVIS - 6" | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1028 | | BRAKE ROD CLEVIS (12") | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1029 | 100590 | BRAKE ROD JAW (3/4") | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1030 | 074, 100589, 1028-1028 | BRAKE ROD JAW (1") | | 0.00 | 0.00 | 0.00 | 0.00 | 9.18 | 0.00 |
| B1031 | 100591 | BRAKE ROD JAW (7/8") | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1032 | 078, 3188-3233 | JAW OFFSET (1") | | 0.00 | 0.00 | 0.00 | 0.00 | 15.98 | 0.00 |
| B1033 | | BRAKE ROD EYE (3/4") | | 0.00 | 0.00 | 0.00 | 0.00 | 6.61 | 0.00 |
| B1034 | 100602 | BRAKE ROD EYE 7/8" | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1035 | | BRAKE ROD COMPLETE | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1036 | | BRAKE ROD - SHORT 27" | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1037 | 100595 | BRAKE LEVER -STRAIGHT 7" X 14" | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1038 | 100449 | BUFFALO CONNECTORS (7/8") | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1039 | 100450 | BUFFALO CONNECTORS 3/4" | | 0.00 | 0.00 | 0.00 | 0.00 | 4.23 | 0.00 |

Stock Status Report for Lincoln, NE                                                                    Date: 07/30/2020

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B1040 | 117, HPE2 | BRAKE SHOE - HF (1-1/2") | 270.00 | 0.00 | 270.00 | 0.00 | 10.32 | 2,786.40 |
| B1041 | 118, HPE4 | BRAKE SHOE - HF (2") | 208.00 | 0.00 | 208.00 | 0.00 | 9.96 | 2,071.68 |
| B1042 | 211, 100685 | BRAKE SHOE KEY | 0.00 | 0.00 | 0.00 | 0.00 | 2.94 | 0.00 |
| B1043 | 100845 | HAND BRAKE - GROUP F | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1044 | 115 | HAND BRAKE ASSEMBLY | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 |
| B1045 | 1003328 | AIR RELEASE YOKE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1046 | 161, LTH7633 | DIRT COLLECTOR LINE-1" - 45 DEG. FLANGE | 0.00 | 0.00 | 0.00 | 0.00 | 54.88 | 0.00 |
| B1047 | 119, LTH7466 | DIRT COLLECTOR LINE-1" - 90 DEG. FLANGE | 0.00 | 0.00 | 0.00 | 0.00 | 55.21 | 0.00 |
| B1048 | 045, 0577071 | DIRT COLLECTOR - COMBINED | 0.00 | 0.00 | 0.00 | 0.00 | 62.06 | 0.00 |
| B1049 | 051, 0661063 | RETAINER VALVE W/BRACKET | 0.00 | 0.00 | 0.00 | 0.00 | 54.60 | 0.00 |
| B1050 | 082, 100604, 3377-3377 | THROUGH TRUCK CONNECTOR (36") | 0.00 | 0.00 | 0.00 | 0.00 | 57.39 | 0.00 |
| B1051 | 081, 100657, 3334-3334 | THROUGH TRUCK CONNECTOR (37") | 0.00 | 0.00 | 0.00 | 0.00 | 57.42 | 0.00 |
| B1052 | 083, 100611, 3388-3388 | THROUGH TRUCK CONNECTOR (38") | 0.00 | 0.00 | 0.00 | 0.00 | 57.47 | 0.00 |
| B1053 | 017, TEC20-20LW | TRAIN LINE EXTENSION CASTING (1-1/4") | 24.00 | 0.00 | 24.00 | 0.00 | 5.21 | 125.04 |
| B1054 | 249, 100912 | TRAIN LINE - U BOLT (3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 1.44 | 0.00 |
| B1055 | 101147, 0987102 | 22" TRAIN LINE HOSE - STANDARD | 174.00 | 0.00 | 174.00 | 0.00 | 30.80 | 5,359.20 |
| B1056 | 123, S618125 | TRUCK MOUNTED BRAKE HOSE ASSEMBLY (7/8") - 2 BOLT SWIVEL FLANGE | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 0.00 |
| B1057 | S618154 | TRUCK MOUNTED BRAKE HOSE ASSEMBLY (7/8") - 3/4" PIPE THREAD | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 | 0.00 |
| B1058 | 077, 2300-DJ | UNIVERSAL SLACK ADJUSTER | 0.00 | 0.00 | 0.00 | 0.00 | 389.94 | 0.00 |
| B1059 | 113, EXT 100-68 | WABCOPAC | 0.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 0.00 |
| B1060 | 048, 0578790, SBD20 | DEEP SOCKET WELD ASSEMBLY W/GROOVE (1-1/4") | 0.00 | 0.00 | 0.00 | 0.00 | 18.28 | 0.00 |
| B1061 | 010, SBD12 | DEEP SOCKET WELD ASSEMBLY W/GROOVE (3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 6.75 | 0.00 |
| B1062 | 125, SBD12-6 | DEEP SOCKET WELD ASSEMBLY W/GROOVE (3/4" BY 3/8") | 0.00 | 0.00 | 0.00 | 0.00 | 11.95 | 0.00 |
| B1063 | 046, 0578787, SBD6 | DEEP SOCKET WELD ASSEMBLY W/GROOVE (3/8") | 16.00 | 0.00 | 16.00 | 0.00 | 6.94 | 111.04 |
| B1064 | SWTD20 | DEEP SOCKET WLD BY FEMALE THREAD UNION (1-1/4") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1065 | 049, SWTD12 | DEEP SOCKET WELD BY FEMALE THREAD UNION (3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 8.76 | 0.00 |
| B1066 | 047, SWD12, 0578788 | DEEP SOCKET WELD UNION (3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 13.31 | 0.00 |
| B1067 | 243, SWD20 | DEEP SOCKET WELD UNION (1-1/4") | 0.00 | 0.00 | 0.00 | 0.00 | 5.51 | 0.00 |
| B1068 | SWT12-2 | 3/4" WELD ON COLLAR W/ TAP | 0.00 | 0.00 | 0.00 | 0.00 | 18.53 | 0.00 |
| B1069 | SFS20 | FLANGE - SPLIT (1-1/4") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1070 | SFW20 | FLANGE - SWIVEL (1-1/4") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1071 | 053, WFE-1, 0661156001 | FLANGE INSERT (3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 34.70 | 0.00 |
| B1072 | 052, WFB-1, 0661104 | FLANGE W/TAP (3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 35.17 | 0.00 |
| B1073 | FTF20-20GL | FLANGED THREADED SWIVEL FITTING W/GROOVE - LONG (1-1/4") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1074 | FTF20-20G | FLANGED THREADED SWIVEL FITTING W/GROOVE (1-1/4") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1075 | FTF20-20BL | FLANGED THREADED SWIVEL FITTING W/O GROOVE - LONG (1-1/4") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1076 | FTF20-20B | FLANGED THREADED SWIVEL FITTING W/O GROOVE (1-1/4") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1077 | 121, RSW20-12 | REDUCING SOCKET WELD UNION (1-1/4" BY 3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 8.48 | 0.00 |
| B1078 | 120, RFF12-12 | REINFORCED FLANGED TEE W/O GROOVE (3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 14.57 | 0.00 |
| B1079 | 124, SB90-6 | SOCKET WELD ASSEMBLY W/GROOVE (3/8"- 90 DEG.) | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 |
| B1080 | 127, SBF90-12 | SOCKET WELD ASSEMBLY W/O GROOVE (3/4" - 90 DEG.) | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 |

Stock Status Report for Lincoln, NE

Date: 07/30/2020

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| B1081 | SB12 | SOCKET WELD ASSEMBLY W/GROOVE - STANDARD (3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1082 | SFG45-12 | SOCKET WELD ASSEMBLY W/GROOVE (3/4" - 45 DEG.) | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 0.00 |
| B1083 | SB6 | SOCKET WELD ASSY W/GROOVE - STANDARD (3/8") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1084 | SB16 | SOCKET WELD ASSY W/ GROOVE - STANDARD (1") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1085 | SB8 | SOCKET WELD ASSY W/GROOVE - STANDARD (1/2") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1086 | SWTS20 | SOCKET WELD BY FEMALE THREAD UNION - STANDARD (1-1/4") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1087 | SB12-6 | SOCKET WELD FLANGED FITTING W/GROOVE - STANDARD (3/4" X 3/8") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1088 | SB12-8 | SOCKET WELD FLANGED FITTING W/GROOVE - STANDARD (3/4" X 1/2") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1089 | SWS20 | SOCKET WELD UNION - STANDARD (1-1/4") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1090 | SWS6 | SOCKET WELD UNION - STANDARD (3/8") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1091 | SWS8 | SOCKET WELD UNION - STANDARD (1/2") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1092 | SWS12 | SOCKET WELD UNION - STANDARD (3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1093 | SWS16 | SOCKET WELD UNION - STANDARD (1") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1094 | SFSG6 | SPLIT FLANGE ASSY W/GROOVE (3/8") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1095 | SFSG8 | SPLIT FLANGE ASSY W/GROOVE (1/2") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1096 | SFSG12 | SPLIT FLANGE ASSY W/GROOVE (3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1097 | SFSG16 | SPLIT FLANGE ASSY W/GROOVE (1") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1098 | LPOR90-12 | LOW PROFILE OFFSET ELBOW - RH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1099 | 101, BPT20-16 | BRANCH PIPE TEE W/SIDE OUTLET (1-1/4" X 1-1/4" X 1") | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 |
| B1100 | SWT12-12 | SOCKET BY SOCKET TEST ADAPTER (3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1101 | SWT12-5 | SOCKET WELD TEE (3/4" X 3/4" X 3/8") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1102 | SWT16-16 | SOCKET WELD TEE (1") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1103 | SWT20-16 | SOCKET WELD TEE (1-1/4" X 1") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1104 | SWBT20-16 | SOCKET WELD BY FLANGED BRANCH PIPE TEE (1-1/4" X 1-1/4" X 1") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1105 | 097, BC601, 100913 | AIR HOSE SUPPORT - RUBBER | 0.00 | 0.00 | 0.00 | 0.00 | 7.45 | 0.00 |
| B1106 | 100630 | AIR HOSE SUPPORT - STEEL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1107 | | BRAKE ROD EYE (1-1/4") | 0.00 | 0.00 | 0.00 | 0.00 | 11.05 | 0.00 |
| B1108 | | BRAKE ROD JAW (1-1/8") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1109 | 100549, H543GN | BRAKE BEAM POCKET PLATE - PLASTIC | 0.00 | 0.00 | 0.00 | 0.00 | 6.18 | 0.00 |
| B1110 | SWD6 | DEEP SOCKET WELD UNION (3/8") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B1111 | | ABD GASKET | 0.00 | 0.00 | 0.00 | 0.00 | 3.44 | 0.00 |
| B1112 | | HANDBRAKE WHEEL | 0.00 | 0.00 | 0.00 | 0.00 | 15.96 | 0.00 |
| B1113 | S 618215 | 3/4X48" STR SWIVEL | 0.00 | 0.00 | 0.00 | 0.00 | 63.93 | 0.00 |
| C2000 | 210, 100764 | COUPLER DRAFT KEY RETAINER | 0.00 | 0.00 | 0.00 | 0.00 | 5.29 | 0.00 |
| C2001 | 209, 100778 | COUPLER DRAFT KEY RETAINER LOCK | 0.00 | 0.00 | 0.00 | 0.00 | 1.62 | 0.00 |
| C2002 | 100716 | COUPLER KEY LOCKS | 0.00 | 0.00 | 0.00 | 0.00 | 57.23 | 0.00 |
| C2003 | 100743 | KNUCKLE - E50AE (NEW) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| C2004 | 201, 100166 | COUPLER KNUCKLE-E50AE | 0.00 | 0.00 | 0.00 | 0.00 | 139.22 | 0.00 |
| C2005 | 207, 100746 | COUPLER LOCK LIFTER-E24B | 0.00 | 0.00 | 0.00 | 0.00 | 39.47 | 0.00 |
| C2006 | 009, 100786 | COUPLER SHANK WP (1/4" X 5" X 8") | 0.00 | 0.00 | 0.00 | 0.00 | 7.50 | 0.00 |
| C2007 | 100747 | COUPLER THROWER PIN | 0.00 | 0.00 | 0.00 | 0.00 | 19.56 | 0.00 |
| C2008 | 213, 100760 | COUPLER CARRIER WP - 3/8" METALLIC | 0.00 | 0.00 | 0.00 | 0.00 | 11.78 | 0.00 |
| C2009 | 069, 100790 | COUPLER CARRIER WP - 3/8" PLASTIC | 0.00 | 0.00 | 0.00 | 0.00 | 22.18 | 0.00 |
| C2010 | 206, 100136 | COUPLER, SBE60CE (BODY), RECOND. | 0.00 | 0.00 | 0.00 | 0.00 | 546.45 | 0.00 |

Stock Status Report for Lincoln, NE                                                                                              Date: 07/30/2020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C2011 | 172, 100205 | DRAFT GEAR - MARK 50/500 RECOND. | 0.00 | 0.00 | 0.00 | 0.00 | 566.21 | 0.00 |
| C2012 | 180, 100762 | DRAFT GEAR CARRIER PLATE - 18" CENTER | 0.00 | 0.00 | 0.00 | 0.00 | 44.94 | 0.00 |
| C2013 | 186, 100723 | DRAFT GEAR FOLLOWER BLOCK - Y44AE | 0.00 | 0.00 | 0.00 | 0.00 | 91.86 | 0.00 |
| C2014 | 193, 100772 | DRAFT KEY 18" | 0.00 | 0.00 | 0.00 | 0.00 | 21.30 | 0.00 |
| C2015 | 194, 100776 | DRAFT KEY 19" | 0.00 | 0.00 | 0.00 | 0.00 | 21.30 | 0.00 |
| C2016 | 195, 100215 | DRAFT KEY WASHER | 0.00 | 0.00 | 0.00 | 0.00 | 2.67 | 0.00 |
| C2017 | 068, 100789 | KNUCKLE PIN - PLASTIC | 0.00 | 0.00 | 0.00 | 0.00 | 11.56 | 0.00 |
| C2018 | 057, 100164 | KNUCKLE PIN - STEEL | 0.00 | 0.00 | 0.00 | 0.00 | 11.63 | 0.00 |
| C2019 | 072, 100925 | UNCOUPLER LEVER - STANDARD 2-PIECE | 0.00 | 0.00 | 0.00 | 0.00 | 25.37 | 0.00 |
| C2020 | 071, 100921 | UNCOUPLER LEVER BRACKET | 0.00 | 0.00 | 0.00 | 0.00 | 20.80 | 0.00 |
| C2021 | 100926 | UNCOUPLER LEVER (1-PIECE) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| C2022 | 100176, 1003879C | YOKE (Y40AE/SY40AE RECONDITIONED) | 0.00 | 0.00 | 0.00 | 0.00 | 222.28 | 0.00 |
| C2023 | DA-45461 | FRONT LUG KEYWAY | 0.00 | 0.00 | 0.00 | 0.00 | 98.16 | 0.00 |
| C2024 | 100783 | DRAFT LUG, REAR | 0.00 | 0.00 | 0.00 | 0.00 | 99.23 | 0.00 |
| G4100 | 012, DA-00648 | BEARING BLOCK | 0.00 | 0.00 | 0.00 | 0.00 | 23.58 | 0.00 |
| G4101 | DA-01211 | CAPSTAN 2-CH-156 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| G4102 | 221, DA-33142 | CAPSTAN LOCK, 2-CH-322 | 0.00 | 0.00 | 0.00 | 0.00 | 8.05 | 0.00 |
| G4103 | 108, DA-43413 | CAPSTAN, LONG | 3.00 | 0.00 | 3.00 | 0.00 | 52.11 | 156.33 |
| G4104 | 103, DA-41890 | CAPSTAN, SHORT | 6.00 | 0.00 | 6.00 | 0.00 | 53.27 | 319.62 |
| G4105 | 107, DA-42391 | CAPSTAN, STANDARD | 10.00 | 0.00 | 10.00 | 0.00 | 37.07 | 370.70 |
| G4106 | 004, DA-25690 | CAPSTAN, WELD-ON | 0.00 | 0.00 | 0.00 | 0.00 | 55.38 | 0.00 |
| G4107 | 264 | CUT PLATE (5/16" X 32" X 35") | 0.00 | 0.00 | 0.00 | 0.00 | 59.10 | 0.00 |
| G4108 | 110, DA-70209 | PINION GEAR - STANDARD | 4.00 | 0.00 | 4.00 | 0.00 | 32.11 | 128.44 |
| G4109 | 109, DA-52082 | PINION GEAR - WIDE, 3" | 3.00 | 0.00 | 3.00 | 0.00 | 23.48 | 70.44 |
| G4110 | 008, ATP 750-0033 | UNIVERSAL GATE LOCK | 0.00 | 0.00 | 0.00 | 0.00 | 21.54 | 0.00 |
| G4111 | 042, 55000381GRY | GATE ASSEMBLY 0381 | 6.00 | 0.00 | 6.00 | 0.00 | 651.90 | 3,911.40 |
| G4112 | 002, 550-0075 2GRY3 | GATE ASSEMBLY 0532 | 0.00 | 0.00 | 0.00 | 0.00 | 988.10 | 0.00 |
| G4113 | 041, 55000681GRY | GATE ASSEMBLY 0681 | 4.00 | 0.00 | 4.00 | 0.00 | 754.74 | 3,018.96 |
| G4114 | 034, 17514 | GATE ASSEMBLY 7514 | 0.00 | 0.00 | 0.00 | 0.00 | 945.04 | 0.00 |
| G4115 | 236, MKE8843 | OPT HANDLE (FOR A-LOK I GATES) | 0.00 | 0.00 | 0.00 | 0.00 | 94.00 | 0.00 |
| G4116 | 237, MKE8807 | OPT SHAFT 1.25" X 4' 3" | 0.00 | 0.00 | 0.00 | 0.00 | 128.00 | 0.00 |
| G4117 | 2ND HAND STANDARD | SLIDE DOOR ASSEMBLY | 0.00 | 0.00 | 0.00 | 0.00 | 254.00 | 0.00 |
| G4118 | 235, MKE10129 | SLIP PINION ASTM A897-90 | 0.00 | 0.00 | 0.00 | 0.00 | 34.00 | 0.00 |
| G4119 | 177, DA-01711 | VIBRATOR BRACKET, WELD ON, DA-167-6000 | 152.00 | 0.00 | 152.00 | 0.00 | 67.09 | 10,197.68 |
| G4120 | DA-52090 | LOCK WELD ASSY SEAL BRKT, DA-500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| G4121 | DA-52101 | LOCK WELD ASSY SEAL BRKT, DA-501 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| G4122 | DA-13096 | RACK - DA13096 | 0.00 | 0.00 | 0.00 | 0.00 | 33.68 | 0.00 |
| G4123 | DA-33181 | RACK - DA33181 | 0.00 | 0.00 | 0.00 | 0.00 | 36.92 | 0.00 |
| G4124 | DA-42328 | RACK, DA-42328 | 0.00 | 0.00 | 0.00 | 0.00 | 41.65 | 0.00 |
| G4125 | DA-69400 | PINION GEAR - WELD ON | 0.00 | 0.00 | 0.00 | 0.00 | 33.94 | 0.00 |
| G4126 | DA-21130 | PINION GEAR - WELD ON | 0.00 | 0.00 | 0.00 | 0.00 | 32.73 | 0.00 |
| G4127 | 40991751 | ANDERSON GATE SHAFT (24" X 48") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| G4128 | 40991731 | ANDERSON GATE SHAFT RETAINER (24" X 48") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| G4129 | 40991741 | ANDERSON SLIDE GATE (24" X 48") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| G4130 | 40991821 | ANDERSON SLIDE GATE (17" X 48") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| G4132 | CH-LATCH | BUTTERFLY LOCK | 18.00 | 0.00 | 18.00 | 0.00 | 8.75 | 157.50 |
| G4133 | 104, DA-42339, MKE10112 | RACK - BACK STOP | 18.00 | 0.00 | 18.00 | 0.00 | 39.24 | 706.32 |
| G4134 | 105, DA-42340, MKE8029 | RACK - BAR LOCK | 18.00 | 0.00 | 18.00 | 0.00 | 40.65 | 731.70 |
| G4135 | 220, DA-42444 | RACK - OUTLET DOOR | 18.00 | 0.00 | 18.00 | 0.00 | 56.15 | 1,010.70 |

Stock Status Report for Lincoln, NE

Date: 07/30/2020

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| G4136 | 106, DA-42372 | RACK - WIDE W/STOP | 0.00 | 0.00 | 0.00 | 0.00 | 53.07 | 0.00 |
| G4137 | 111, DA-985381-2C NDY | CAPSTAN KIT | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 0.00 |
| G4138 | 40992091 | ANDERSON GATE ASSY (24" X 48") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| G4139 | | VIBRATOR BRACKET | 0.00 | 0.00 | 0.00 | 0.00 | 49.22 | 0.00 |
| G4140 | | CUT PLATE (3/8" X 32" X 35") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| G4141 | DA-50066 | SPRING GUIDE BRACKET CAP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| G4142 | DA-09048 | SPRING GUIDE & STOP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| G4143 | DA-50068 | ECCENTRIC NUT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| G4144 | | BAR LOCK BRACKET (A) | 0.00 | 0.00 | 0.00 | 0.00 | 9.47 | 0.00 |
| G4145 | | BAR LOCK BRACKET (B) | 0.00 | 0.00 | 0.00 | 0.00 | 9.47 | 0.00 |
| G4146 | 60221 | #100 DOOR CHAIN | 0.00 | 0.00 | 0.00 | 0.00 | 13.90 | 0.00 |
| G4147 | TOGGLE LOCK 04M | 13"X24" OUTLET | 0.00 | 0.00 | 0.00 | 0.00 | 670.00 | 0.00 |
| G4148 | ATP-18455 | 31 1/2 L X 54 1/2 W | 0.00 | 0.00 | 0.00 | 0.00 | 1,036.03 | 0.00 |
| G4149 | | KEYSTONE OUTLET WALK STYLE GATE-2ND HAND | 0.00 | 0.00 | 0.00 | 0.00 | 206.66 | 0.00 |
| H4000 | 035, ATP-750-0863 | BATTEN BAR - 24" | 7.00 | 0.00 | 7.00 | 0.00 | 58.40 | 408.80 |
| H4001 | 036, ATP-750-0906 | BATTEN BAR 24" HA1 | 6.00 | 0.00 | 6.00 | 0.00 | 38.93 | 233.58 |
| H4002 | 039, ATP-750-0861 | BATTEN BAR GASKET | 0.00 | 0.00 | 0.00 | 0.00 | 3.24 | 0.00 |
| H4003 | 037, ATP-750-1039 | BATTEN BAR KIT | 0.00 | 0.00 | 0.00 | 0.00 | 15.17 | 0.00 |
| H4004 | ATP-850-0909 | BATTEN BAR | 0.00 | 0.00 | 0.00 | 0.00 | 58.40 | 0.00 |
| H4005 | ATP-750-0896 | BATTEN BAR 20" | 0.00 | 0.00 | 0.00 | 0.00 | 65.97 | 0.00 |
| H4006 | 030, ATP-850-0070 | HATCH COVER 7' - FIBERGLASS | 0.00 | 0.00 | 0.00 | 0.00 | 260.62 | 0.00 |
| H4007 | 029, ATP-850-0074 | HATCH COVER 9' - L - FIBERGLASS | 0.00 | 0.00 | 0.00 | 0.00 | 309.29 | 0.00 |
| H4008 | 028, ATP-850-0075 | HATCH COVER 9'- R - FIBERGLASS | 0.00 | 0.00 | 0.00 | 0.00 | 309.29 | 0.00 |
| H4009 | 006, ATP-850-0491 | HATCH COVER 11' - ALUMINUM | 5.00 | 0.00 | 5.00 | 0.00 | 379.86 | 1,899.30 |
| H4010 | 031, ATP-850-0021 | HATCH COVER 11' - FIBERGLASS | 0.00 | 0.00 | 0.00 | 0.00 | 355.79 | 0.00 |
| H4011 | 007, ATP 850-0894 | HATCH COVER 12'S - ALUMINUM | 0.00 | 0.00 | 0.00 | 0.00 | 389.72 | 0.00 |
| H4012 | 217, ATP 850-0279 | HATCH COVER 12'-L (ROUND) - FIBERGLASS | 0.00 | 0.00 | 0.00 | 0.00 | 333.13 | 0.00 |
| H4013 | 216, ATP 850-0280 | HATCH COVER 12' - R (ROUND) - FIBERGLASS | 0.00 | 0.00 | 0.00 | 0.00 | 323.75 | 0.00 |
| H4014 | 003, ATP 850-0620 | HATCH COVER 12' (ROUND) - ALUMINUM | 0.00 | 0.00 | 0.00 | 0.00 | 395.58 | 0.00 |
| H4015 | 032, ATP-850-0028 | HATCH COVER 13' - FIBERGLASS | 0.00 | 0.00 | 0.00 | 0.00 | 429.33 | 0.00 |
| H4016 | 204, ATP 850-0993 | HATCH COVER 13' - L (ROUND) - FIBERGLASS | 0.00 | 0.00 | 0.00 | 0.00 | 359.97 | 0.00 |
| H4017 | 205, ATP 850-0992 | HATCH COVER 13' - R (ROUND) - FIBERGLASS | 0.00 | 0.00 | 0.00 | 0.00 | 359.97 | 0.00 |
| H4018 | 038, ATP-750-0828 | HATCH COVER GASKET | 0.00 | 0.00 | 0.00 | 0.00 | 1.51 | 0.00 |
| H4019 | 040, ATP-750-0104 | HATCH COVER LOCK-IRECO 30149 - STANDARD | 0.00 | 0.00 | 0.00 | 0.00 | 37.85 | 0.00 |
| H4020 | 183, 0802/IRECO-30169 | HATCH COVER LOCK - IRECO 30169 - ALUM | 0.00 | 0.00 | 0.00 | 0.00 | 41.72 | 0.00 |
| H4021 | ZT-461-ACF | ACF LATCH ASSEMBLY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| H4022 | ATP-850-0019 | HATCH COVER 13' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| H4023 | 179 | HATCH COMBING (4-1/2") | 0.00 | 0.00 | 0.00 | 0.00 | 7.71 | 0.00 |
| H4024 | 269 | HATCH COMBING (6") | 0.00 | 0.00 | 0.00 | 0.00 | 7.71 | 0.00 |
| H4025 | ATP-850-0001 | HATCH COVER 8' - S | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 |
| H4026 | ATP-850-0002 | HATCH COVER 8' - RH | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| H4027 | ATP-850-0003 | HATCH COVER 8' - LH | 0.00 | 0.00 | 0.00 | 0.00 | 458.56 | 0.00 |
| H4028 | ATP-750-0903 | BATTERN BAR - 0903 | 0.00 | 0.00 | 0.00 | 0.00 | 75.09 | 0.00 |
| H4029 | ATP-850-0007 | HATCH COVER 12' | 0.00 | 0.00 | 0.00 | 0.00 | 314.44 | 0.00 |
| H4030 | ATP-750-2007 | BATTEN BAR 20" HC2/HDB | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 |
| H4031 | ATP 850-0010 | FIBERGLASS HATCH 12'L | 0.00 | 0.00 | 0.00 | 0.00 | 357.00 | 0.00 |
| H4032 | ATP 850-0008 | FIBERGLASS 12'RH | 0.00 | 0.00 | 0.00 | 0.00 | 357.00 | 0.00 |
| H4033 | ATP 750-0919 | BATTEN BAR 24" | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 |
| H4034 | ATP 750-0899 | BATTEN BAR 20" | 0.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 |

Run Date: 07/30/2020

Stock Status Report for Lincoln, NE                                              Date: 07/30/2020

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H4035 | NDY | 3/16X2X3 3/16 X 5' FORMED | 0.00 | 0.00 | 0.00 | 0.00 | 16.45 | 0.00 |
| H4036 | NDY | 3/16X2X4 1/2 X 5' FORMED | 0.00 | 0.00 | 0.00 | 0.00 | 18.05 | 0.00 |
| H4037 | 850-0632 B-END | 87-88 UP SERIEES HATCH (QUANTUM) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| H4038 | 850-0630 A-END | 87-88 SERIEES HATCH UP(QUANTUM) | 0.00 | 0.00 | 0.00 | 0.00 | 498.83 | 0.00 |
| H4039 | 850-0631 CENTER | 87-88 UP SERIEES (QUANTUM) | 0.00 | 0.00 | 0.00 | 0.00 | 541.93 | 0.00 |
| M4500 | 158, 101159, 300909 | AEI TAGS-AT5118-NEW STYLE | 0.00 | 0.00 | 0.00 | 0.00 | 33.57 | 0.00 |
| M4501 | | AEI TAG - 5110 - OLD STYLE | 0.00 | 0.00 | 0.00 | 0.00 | 5.44 | 0.00 |
| M4502 | 187, R99 | REFLECTIVE TAPE (100 PIECES/ROLL) | 525.00 | 0.00 | 525.00 | 0.00 | 1.37 | 719.25 |
| M4503 | 190 | STENCIL SET - INTX VINYL | 0.00 | 0.00 | 0.00 | 0.00 | 12.78 | 0.00 |
| M4504 | 067, 100585 | WEDGEFAST COTTER PIN (5/16" X 3") | 0.00 | 0.00 | 0.00 | 0.00 | 0.37 | 0.00 |
| M4505 | 076, 200100, IRECO-30445 | AEI TAG BRACKET (PUSH TAB) | 0.00 | 0.00 | 0.00 | 0.00 | 4.80 | 0.00 |
| M4506 | 300110 | AEI TAG BRACKET (BOLT-ON) | 0.00 | 0.00 | 0.00 | 0.00 | 5.06 | 0.00 |
| M4507 | | LADDER BRACKET (5" X 3") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M4508 | | LADDER BRACKET (3" X 3") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M4509 | FG136 | WHEEL SETS | 0.00 | 0.00 | 0.00 | 0.00 | 1,196.00 | 0.00 |
| M4510 | | DEFECT CARD HOLDER | 0.00 | 0.00 | 0.00 | 0.00 | 8.32 | 0.00 |
| M4511 | | INTX STENCIL SET - MAGNET (INCLUDES 2 LARGE, 2 SMALL) | 0.00 | 0.00 | 0.00 | 0.00 | 21.94 | 0.00 |
| R4200 | 089, 72414-00 | CROSSOVER BOARD - (A-END) NO CUT OUT | 0.00 | 0.00 | 0.00 | 0.00 | 41.92 | 0.00 |
| R4201 | 091, 72425-00 | CROSSOVER BOARD (10-1/4" X 60") | 0.00 | 0.00 | 0.00 | 0.00 | 46.03 | 0.00 |
| R4202 | 092, 72425-10 | CROSSOVER BOARD (12-1/8" X 60") | 0.00 | 0.00 | 0.00 | 0.00 | 46.38 | 0.00 |
| R4203 | 093, 72425-20 | CROSSOVER BOARD (14-1/8" X 60") | 0.00 | 0.00 | 0.00 | 0.00 | 42.25 | 0.00 |
| R4204 | 098, BG-CLIP | GRATING CLIP | 0.00 | 0.00 | 0.00 | 0.00 | 5.06 | 0.00 |
| R4205 | 018, HH10219DS170 | HANDHOLD - 19" DOUBLE OFFSET | 0.00 | 0.00 | 0.00 | 0.00 | 7.95 | 0.00 |
| R4206 | 020, HH11719SDS69 | HANDHOLD - 19" SINGLE OFFSET LH | 0.00 | 0.00 | 0.00 | 0.00 | 8.95 | 0.00 |
| R4207 | 019, HH11719SDS68 | HANDHOLD - 19" SINGLE OFFSET RH | 0.00 | 0.00 | 0.00 | 0.00 | 8.95 | 0.00 |
| R4208 | 116, HH10634S30 | HANDHOLD - 34" | 0.00 | 0.00 | 0.00 | 0.00 | 12.28 | 0.00 |
| R4209 | | RUNNING BOARD 24" X 147" | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| R4213 | 011, 72419-01 | RUNNING BOARD - END EXT. (24" X 18") | 0.00 | 0.00 | 0.00 | 0.00 | 27.08 | 0.00 |
| R4214 | 100, BG3608 | RUNNING BOARD - GRATING (7.74/SQFT.) | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 |
| R4215 | 094, 72543-21, 709715 | RUNNING BOARD (24" X 101-1/4") | 0.00 | 0.00 | 0.00 | 0.00 | 77.56 | 0.00 |
| R4216 | 095, 72629-42 | RUNNING BOARD (24" X 106-3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 172.73 | 0.00 |
| R4217 | 090, 72415-04 | RUNNING BOARD (24" X 127") | 0.00 | 0.00 | 0.00 | 0.00 | 154.94 | 0.00 |
| R4218 | 128, DWG# SS-10 | SILL STEP | 0.00 | 0.00 | 0.00 | 0.00 | 69.45 | 0.00 |
| R4219 | 129, DWG#SS-10R | SILL STEP | 0.00 | 0.00 | 0.00 | 0.00 | 69.45 | 0.00 |
| R4220 | 130, DWG# SS-12 | SILL STEP | 0.00 | 0.00 | 0.00 | 0.00 | 45.25 | 0.00 |
| R4221 | 131, DWG # SS-11 | SILL STEP | 0.00 | 0.00 | 0.00 | 0.00 | 56.45 | 0.00 |
| R4222 | 023 | CRDX LAT BOARD 24 X 77.75" | 0.00 | 0.00 | 0.00 | 0.00 | 452.95 | 0.00 |
| R4223 | | HANDHOLD - 21" STRAIGHT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| R4224 | | CROSSOVER BOARD BRACKET | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SA100 | 165 | ANGLE - 1" X 1" X 3/16" (1.16/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.73 | 0.00 |
| SA101 | 222 | ANGLE - 1" X 1" X 1/8" (.80/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 |
| SA102 | | ANGLE - 1" X 1" X 1/4" (1.49/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SA103 | 024 | ANGLE - 1-1/2" X 1-1/2" X 1/8" (1.23/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.88 | 0.00 |
| SA104 | 021 | ANGLE - 2" X 2" X 3/16" (2.44/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.65 | 0.00 |
| SA105 | 242 | ANGLE - 2" X 2" X 1/4" (3.19/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 |
| SA106 | 147 | ANGLE - 2-1/2" X 2-1/2" X 1/4" (4.10/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.64 | 0.00 |
| SA107 | 251 | ANGLE - 3" X 3" X 1/4" (4.90/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.56 | 0.00 |
| SA108 | 144 | ANGLE - 3-1/2" X 3-1/2" X 1/4" (5.80/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.72 | 0.00 |

Stock Status Report for Lincoln, NE                                                                                    Date: 07/30/2020

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SA109 | | ANGLE - 3" X 3" X 3/8" (7.20/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SA110 | 146 | ANGLE - 6" X 3-1/2" X 5/16" (9.80/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 1.06 | 0.00 |
| SA111 | 253 | ANGLE - 6" X 4" X 3/8 (12.30/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.63 | 0.00 |
| SA112 | 145 | ANGLE - 5" X 3-1/2" X 3/8" (10.40/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.61 | 0.00 |
| SA113 | | ANGLE - 5" X 5" X 3/8" (/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.54 | 0.00 |
| SC200 | 254 | CHANNEL - 3" (5#) | 0.00 | 0.00 | 0.00 | 0.00 | 0.78 | 0.00 |
| SC201 | | CHANNEL - 8" (11.5#) | 0.00 | 0.00 | 0.00 | 0.00 | 1.34 | 0.00 |
| SF300 | | HR FLAT - 3/16" X 2" (1.275/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SF301 | 138 | HR FLAT - 3/8" X 1" (1.28/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 1.08 | 0.00 |
| SF302 | 141 | HR FLAT - 1/4" X 1" (.850/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.87 | 0.00 |
| SF303 | | HR FLAT - 1/4" X 2" (1.70/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| SF304 | 149 | HR FLAT - 1/4" X 3" (2.55/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.68 | 0.00 |
| SF305 | | HR FLAT - 1/4" X 4" (3.40/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SF306 | 136 | HR FLAT - 1/2" X 1' (1.70/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.83 | 0.00 |
| SF307 | | HR FLAT - 1/2" X 3" (5.10/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0.00 |
| SF308 | | HR FLAT - 1/2" X 4" | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SF309 | 181 | HR FLAT - 3/4" X 3" (7.65/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 1.32 | 0.00 |
| SF310 | 224 | HR FLAT - 1-1/2" X 3-1/2" (/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.97 | 0.00 |
| SF311 | 137 | HR FLAT - 1-1/4" X 3" (12.75/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 1.08 | 0.00 |
| SF312 | | HR FLAT - 1"X2" (6.80 PER FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.91 | 0.00 |
| SF313 | | HR FLAT - 1/2" X 2" (/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.79 | 0.00 |
| SF314 | | HR FLAT-3/16X3" #1.91 FT | 0.00 | 0.00 | 0.00 | 0.00 | 0.84 | 0.00 |
| SP400 | 178 | HR PLATE - 3/16" (7.66/SQFT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.61 | 0.00 |
| SP401 | 139 | HR FLAT - 5/16" (12.76/SQFT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.57 | 0.00 |
| SP402 | | HR PLATE - 1/4" (10.21/SQFT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.51 | 0.00 |
| SP403 | | HR PLATE - 3/8" (15.32/SQFT) | 0.00 | 0.00 | 0.00 | 0.00 | 1.11 | 0.00 |
| SP404 | 148 | HR PLATE - 1/2" (20.42/SQFT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.48 | 0.00 |
| SP405 | 150 | HR PLATE - 1" (40.84/SQFT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.64 | 0.00 |
| SP406 | | HR PLATE - 1-1/4" (51.05/SQFT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SP407 | 151 | HR PLATE - 2" (81.68/SQFT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.58 | 0.00 |
| SP408 | | HR PLATE - 1/8" (/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SP800 | 044 | PIPE - 1-1/4" | 0.00 | 0.00 | 0.00 | 0.00 | 4.65 | 0.00 |
| SP801 | 159 | PIPE - 3/4" | 0.00 | 0.00 | 0.00 | 0.00 | 4.25 | 0.00 |
| SP802 | 142 | PIPE - 3/8" | 0.00 | 0.00 | 0.00 | 0.00 | 1.71 | 0.00 |
| SP803 | | PIPE - 1" | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SP804 | | PIPE - 1/2" | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SR500 | 154 | HR ROUNDS - 1/2" (.668/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.63 | 0.00 |
| SR501 | 197 | HR ROUNDS - 3/4" (1.502/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 1.04 | 0.00 |
| SR502 | 160 | HR ROUNDS - 1" (2.670/FT) | 46.00 | 0.00 | 46.00 | 0.00 | 0.87 | 40.02 |
| SR503 | 143 | HR ROUNDS - 1-1/3" (_) | 0.00 | 0.00 | 0.00 | 0.00 | 0.79 | 0.00 |
| SR504 | | HR ROUNDS - 1-1/2" (6.008/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SR505 | 231 | HR ROUNDS - 1-3/4" (8.178/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.87 | 0.00 |
| SS600 | 140 | HR SQUARES - 1-1/4" (5.316/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.97 | 0.00 |
| SS700 | 174 | HR STRIP - 3/16" X 3" (1.91/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.82 | 0.00 |
| SS701 | | HR STRIP - 3/16 X 1 (.6375/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.72 | 0.00 |
| ST900 | 223 | TUBING - 2" X 2" X 1/8" ( ) | 0.00 | 0.00 | 0.00 | 0.00 | 0.73 | 0.00 |
| ST901 | | TUBING - 3" X 3" X 1/4" (9.110/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ST902 | | TUBE - 1-1/4" X 1-1/4" X 1/8" | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ST903 | | TUBE - 1" X 1" X 1/8" (/FT) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Run Date: 07/30/2020

Stock Status Report for Lincoln, NE                                                                                Date: 07/30/2020

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| T3000 | 182 | ACF PATCH - 3/8" X 12" X 20" | 0.00 | 0.00 | 0.00 | 0.00 | 47.93 | 0.00 |
| T3001 | 175 | ACF PATCH W/ REINFORCEMENT STRIP | 0.00 | 0.00 | 0.00 | 0.00 | 99.79 | 0.00 |
| T3002 | 073, 100989 | BODY SIDE BERING SHIMS (5/8" X 4" X 14" - CENTER 10-1/2") | 0.00 | 0.00 | 0.00 | 0.00 | 16.75 | 0.00 |
| T3003 | 064, 100494 | BOLSTER BOWL LINER - 1/4" X 1" X 14-1/2" | 0.00 | 0.00 | 0.00 | 0.00 | 26.87 | 0.00 |
| T3004 | 061, 100481 | BOLSTER BOWL SHIM - 1/4" X 13-3/4" | 0.00 | 0.00 | 0.00 | 0.00 | 44.66 | 0.00 |
| T3005 | 163, 100348 | BOLSTER POCKET WP - 1/4" X 4-1/4" X 5-1/4" | 0.00 | 0.00 | 0.00 | 0.00 | 18.36 | 0.00 |
| T3006 | 164, 100350 | BOLSTER POCKET WP - 1/4" X 5-1/2" X 5-1/2" | 0.00 | 0.00 | 0.00 | 0.00 | 18.36 | 0.00 |
| T3007 | 059, 100353 | BOLSTER POCKET WP - 1/4" X 5-1/2" X 6" | 0.00 | 0.00 | 0.00 | 0.00 | 18.36 | 0.00 |
| T3009 | 212, 100839 | CENTER PLATE 20-3/8" X 21" X 16" BOWL | 0.00 | 0.00 | 0.00 | 0.00 | 522.88 | 0.00 |
| T3010 | 065, 100524 | CENTER PLATE LUBE PADS - 8" | 0.00 | 0.00 | 0.00 | 0.00 | 2.36 | 0.00 |
| T3011 | 102, RETROXT5400BELEM | CONSTANT CONTACTS (A) | 152.00 | 0.00 | 152.00 | 0.00 | 64.09 | 9,741.68 |
| T3012 | 152, 688BRELEM | CONSTANT CONTACTS (B) | 0.00 | 0.00 | 0.00 | 0.00 | 67.71 | 0.00 |
| T3013 | 056, 100060 | DOUBLE ROLLER BEARING CAGE | 0.00 | 0.00 | 0.00 | 0.00 | 13.91 | 0.00 |
| T3014 | 100330 | S-2 HD WEDGE | 0.00 | 0.00 | 0.00 | 0.00 | 61.80 | 0.00 |
| T3015 | 196, 100329 | FRICTION CASTING WEDGES-BARBER/S-2, 787-C | 0.00 | 0.00 | 0.00 | 0.00 | 45.02 | 0.00 |
| T3016 | 214, 100474 | FRICTION CASTING WEDGE-RIDE CONTROL | 0.00 | 0.00 | 0.00 | 0.00 | 52.16 | 0.00 |
| T3017 | 215, 100416 | FRICTION CASTING WEDGE W/ALT SHIMS-BARBER/S-2 | 0.00 | 0.00 | 0.00 | 0.00 | 39.66 | 0.00 |
| T3018 | 188, 100534 | FRICTION CASTING WEDGE W/ ALT SHIMS - RC | 0.00 | 0.00 | 0.00 | 0.00 | 64.89 | 0.00 |
| T3019 | 062, 100483 | GIB (INSIDE) 1-1/4" X 4-7/8" | 0.00 | 0.00 | 0.00 | 0.00 | 4.27 | 0.00 |
| T3020 | 063, 100486 | GIB (OUTSIDE) 1-1/4" X 3-3/4" | 0.00 | 0.00 | 0.00 | 0.00 | 3.43 | 0.00 |
| T3021 | 001, A-05048 | LINER - TRANSDYNE CLIP-ON WEAR LINER | 0.00 | 0.00 | 0.00 | 0.00 | 7.29 | 0.00 |
| T3022 | 100335 | LINER - WELD ON ROOF LINER (1/4" X 7-1/2" X 5") | 0.00 | 0.00 | 0.00 | 0.00 | 6.03 | 0.00 |
| T3023 | 055, 100056 | PEDISTAL ADAPTER 6-1/2" X 12" - 2ND HAND | 0.00 | 0.00 | 0.00 | 0.00 | 12.90 | 0.00 |
| T3024 | 255, 100511 | PEDISTALN ADAPTER 6-1/2" X 12" - NEW | 0.00 | 0.00 | 0.00 | 0.00 | 49.47 | 0.00 |
| T3025 | 013, 100088, 1003725S | SPRING, D5 INNER - 2ND HAND | 0.00 | 0.00 | 0.00 | 0.00 | 7.22 | 0.00 |
| T3026 | 014, 100093, 1003726S | SPRING, D5 OUTER - 2ND HAND | 0.00 | 0.00 | 0.00 | 0.00 | 12.22 | 0.00 |
| T3027 | 167, 100545 | SPRING, FRICTION CASTING WEDGE - INNER D5-NEW | 0.00 | 0.00 | 0.00 | 0.00 | 8.63 | 0.00 |
| T3028 | 166, 100546 | SPRING, FRICTION CASTING WEDGE - OUTER D5-NEW | 0.00 | 0.00 | 0.00 | 0.00 | 11.26 | 0.00 |
| T3029 | 202, 100395 | SPRING, INNER D5-NEW | 0.00 | 0.00 | 0.00 | 0.00 | 12.34 | 0.00 |
| T3030 | 238, 100396 | SPRINGS, INNER D6-NEW | 0.00 | 0.00 | 0.00 | 0.00 | 12.85 | 0.00 |
| T3031 | 228, 100398 | SPRING, INNER D6A - NEW | 0.00 | 0.00 | 0.00 | 0.00 | 9.07 | 0.00 |
| T3032 | 203, 100402 | SPRING, OUTER D5-NEW | 0.00 | 0.00 | 0.00 | 0.00 | 25.36 | 0.00 |
| T3033 | 229, 100344 | SPRING, SIDE STABILIZING B432 - NEW | 0.00 | 0.00 | 0.00 | 0.00 | 13.60 | 0.00 |
| T3034 | 230, 100345 | SPRING, SIDE STABILIZING B433 - NEW | 0.00 | 0.00 | 0.00 | 0.00 | 10.59 | 0.00 |
| T3035 | 100366 | WEAR PLATE, S/F W/HOLES (1/2" X 7-1/2" X 8-5/16") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| T3036 | 100367, 100385 | WEAR PLATE, TRUCK SHIM COLUMN W/HOLES (1/2" X 7-1/2" X 9-7/16") | 0.00 | 0.00 | 0.00 | 0.00 | 15.96 | 0.00 |
| T3037 | 100379 | WEAR PLATE, TRUCK SHIM COLUMN (3/8" X 7-1/2" X 9-3/8") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| T3038 | 100369 5 1/4 CENTER | WEAR PLATE, TRUCK SHIM COLUMN (3/8" X 5-1/2" X 8-3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 7.46 | 0.00 |
| T3039 | 241, 100346 | BOLSTER POCKET WP - 1/4" X 5-1/2" X 5-5/8" | 0.00 | 0.00 | 0.00 | 0.00 | 8.12 | 0.00 |
| T3040 | 169, 100499 | BOLSTER POCKET WP W/RC - 1/4" X 2-1/4" X 4-1/4" | 0.00 | 0.00 | 0.00 | 0.00 | 3.59 | 0.00 |
| T3041 | 257, 100781 | COUPLER CARRIER WP - 1/2" (PLASTIC) | 0.00 | 0.00 | 0.00 | 0.00 | 10.89 | 0.00 |
| T3042 | 259, 100364 | WEAR PLATE, S/F (1/2" X 5-1/2" X 8-3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 16.79 | 0.00 |
| T3043 | 100386 | WEAR PLATE, S/F (1/2" X 5-1/2" X 8-3/4") | 0.00 | 0.00 | 0.00 | 0.00 | 18.46 | 0.00 |
| T3045 | 100374, 100379 | WEAR PLATE, S/F W/ HOLES (3/8" X 7-1/2" X 9-7/16") | 0.00 | 0.00 | 0.00 | 0.00 | 12.98 | 0.00 |

Stock Status Report for Lincoln, NE                                                            Date: 07/30/2020

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| T3046 | 244, 100375 | WEAR PLATE, S/F W/HOLES (7/16" X 7-1/2" X 9-7/16") | 0.00 | 0.00 | 0.00 | 0.00 | 11.09 | 0.00 |
| T3047 | 265, 100631 | VERT. LINER, SS (1/4" X 1-1/8" X 16-1/2") | 0.00 | 0.00 | 0.00 | 0.00 | 40.56 | 0.00 |
| T3048 | 100526 | TRUCK CENTER PIN - 15" | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| T3049 | | WEAR PLATE, S/F (1/2" X 7-1/2" X 8-1/2") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| T3050 | 100365 | WEAR PLATE, S/F W/HOLES (1/2" X 7-1/2" X 8-15/16") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| T3051 | 100373 | WEAR PLATE, SF W/HOLES (3/8" X 7-1/2" X 8-5/16") | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| T3052 | | BOLSTER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| T3053 | | TRUCK SIDE FRAME | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| T3054 | 100403 | SPRING,OUTER D-7 NEW | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| T3055 | 100397 | SPRING,INNER D-7 NEW | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| T3056 | 100644 | SPRING,RIDEMASTER INNER NEW | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| T3057 | 100645 | SPRING, RIDEMASTER OUTER NEW | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| T3058 | 100498 | 1/4X2X16 1/2 VERT BOWL LINER | 0.00 | 0.00 | 0.00 | 0.00 | 85.55 | 0.00 |

**Report Total:**                45,783.18

# Interstate Commodities

## Stock Status Report for Cairo, OH

Date: 07/31/2020

| Part Num | Alt Part Num | Description | Alter Cost | Qty Curr | Qty Alloc | Qty Avail | Qty On Order | Unit Cost | Inv Value |
|---|---|---|---|---|---|---|---|---|---|
| 025 | | SECOND HAND C-10 | | 0.00 | | | | 4.26 | 0.00 |
| 026 | | SECOND HAND E40 | | 0.00 | | | | 23.43 | 0.00 |
| 027 | | SECOND HAND E30 | | 0.00 | | | | 7.46 | 0.00 |
| 028 | | NEW E24B | | 0.00 | | | | 26.10 | 0.00 |
| 038 | 100160 | COUPLER, SF70CE(BODY), RECOND. | | 0.00 | | | | 632.19 | 0.00 |
| 041 | 100719 | ROTOR, F8A-NEW | | 0.00 | | | | 19.01 | 0.00 |
| 042 | 100744 | KNUCKLES, F51AE, NEW | | 0.00 | | | | 277.63 | 0.00 |
| 043 | 100745 | LOCK, F41AE, NEW | | 0.00 | | | | 55.17 | 0.00 |
| 044 | 100718 | LOCKLIFT ASSEMBLY, F7 ROTARY | | 0.00 | | | | 49.91 | 0.00 |
| 045 | 100118 | COUPLER, E60CE(BODY), RECOND | | 0.00 | | | | 478.13 | 0.00 |
| 055 | A500 | 2.375 X .154 WAL RD TUB | | 0.00 | | | | 52.85 | 0.00 |
| 057 | ATP-850-0001 | HATCH COVER LOCK | | 0.00 | | | | 270.00 | 0.00 |
| 064 | Y45HTE | YOKE | | 0.00 | | | | 185.00 | 0.00 |
| B099 | TA-34807 | J-1 RELAY VALVE | | 0.00 | | | | 0.00 | 0.00 |
| B1000 | 035 | 10" NIPPLE | | 1.00 | | | | 9.33 | 9.33 |
| B1001 | | ABD EMERGENCY VALVES (S) | | 0.00 | | | | 358.39 | 0.00 |
| B1002 | | ABD SERVICE VALVES | | 0.00 | | | | 314.35 | 0.00 |
| B1003 | | ABDW VALVE | | 0.00 | | | | 430.81 | 0.00 |
| B1004 | G-324 | GLAD HAND GASKET | | 0.00 | | | | 0.64 | 0.00 |
| B1005 | 5401-16 | AIR BRAKE GASKET (1") | | 0.00 | | | | 0.31 | 0.00 |
| B1006 | 5401-20 | AIR BRAKE GASKET (1-1/4") | | 0.00 | | | | 0.31 | 0.00 |
| B1007 | 5401-12 | AIR BRAKE GASKET (3/4") | | 0.00 | | | | 0.26 | 0.00 |
| B1008 | 5401-06 | AIR BRAKE GASKET (3/8") | | 0.00 | | | | 0.26 | 0.00 |
| B1009 | 5401-08 | AIR BRAKE GASKET (1/2") | | 0.00 | | | | 0.25 | 0.00 |
| B1010 | SPC20, 100914 | ANCHOR BASE (1-1/4") | | 0.00 | | | | 5.01 | 0.00 |
| B1011 | SPC12HI, 100915 | ANCHOR BASE (3/4") | | 0.00 | | | | 4.84 | 0.00 |
| B1012 | SPCW1620, 100916 | ANCHOR WEDGE (1" OR 1-1/4" PIPE) | | 0.00 | | | | 2.97 | 0.00 |
| B1013 | SPCW812, 100917 | ANCHOR WEDGE (3/4" PIPE) | | 0.00 | | | | 1.97 | 0.00 |
| B1014 | 031 | ANGLE COCK | | 1.00 | | | | 46.50 | 46.50 |
| B1015 | 036, 100910 | ANGLE COCK U BOLT | | 0.00 | | | | 3.73 | 0.00 |
| B1016 | 100919 | BELL CRANK ('69 OR NEWER) | | 0.00 | | | | 46.40 | 0.00 |
| B1017 | | BELL CRANK CHAIN - 15" | | 0.00 | | | | 2.50 | 0.00 |
| B1018 | 100035 | BRAKE BEAM - WABCOPAC B3/B3A | | 0.00 | | | | 0.00 | 0.00 |
| B1019 | 1002859C | BRAKE BEAM #24, RECOND. | | 0.00 | | | | 95.00 | 0.00 |
| B1020 | 024, 100452 | BRAKE BEAM #18, LH, RH UNIVERSAL | | 0.00 | | | | 85.00 | 0.00 |
| B1021 | 100564 | BRAKE PIN (1-3/32" X 3-1/8" X 3-1/2" X C) | | 0.00 | | | | 3.23 | 0.00 |
| B1022 | 100566 | BRAKE PIN (1-3/32" X 3-3/8" X 4" X C) | | 0.00 | | | | 2.77 | 0.00 |
| B1023 | | BRAKE PIN ? | | 0.00 | | | | 1.50 | 0.00 |
| B1024 | 100854 | HAND BRAKE CLEVIS (2-1/2") | | 0.00 | | | | 6.61 | 0.00 |
| B1025 | | BRAKE ROD CLEVIS - 3" | | 0.00 | | | | 7.90 | 0.00 |
| B1026 | 100597 | BRAKE ROD CLEVIS (4-1/2") | | 0.00 | | | | 12.73 | 0.00 |

Stock Status Report for Cairo, OH                                                                          Date: 07/31/2020

| B1027 | 100599 | BRAKE ROD CLEVIS - 6" | 0.00 | 12.65 | 0.00 |
|---|---|---|---|---|---|
| B1028 | | BRAKE ROD CLEVIS - 12" | 0.00 | 0.00 | 0.00 |
| B1029 | 100590 | BRAKE ROD JAW (3/4") | 0.00 | 5.03 | 0.00 |
| B1030 | 100589 | BRAKE ROD JAW (1") | 0.00 | 0.00 | 0.00 |
| B1031 | 100591 | BRAKE ROD JAW (7/8") | 0.00 | 11.52 | 0.00 |
| B1032 | 3188-3233 | JAW OFFSET (1") | 0.00 | 0.00 | 0.00 |
| B1033 | | BRAKE ROD EYE (3/4") | 0.00 | 4.79 | 0.00 |
| B1034 | 100602 | BRAKE ROD EYE (7/8") | 0.00 | 5.15 | 0.00 |
| B1035 | | BRAKE ROD COMPLETE | 0.00 | 0.00 | 0.00 |
| B1036 | | BRAKE ROD - SHORT 27" | 0.00 | 0.00 | 0.00 |
| B1037 | 100595 | BRAKE BAR - STRAIGHT 7" X 14" | 0.00 | 0.00 | 0.00 |
| B1038 | 100449 | BUFFALO CONNECTORS (7/8") | 0.00 | 4.23 | 0.00 |
| B1039 | 100450 | BUFFALO CONNECTORS (3/4") | 0.00 | 4.23 | 0.00 |
| B1040 | HPE2 | BRAKE SHOE 1-1/2" - HF | 6.00 | 8.82 | 52.92 |
| B1041 | HPE4 | BRAKE SHOE 2" - HF | 0.00 | 12.50 | 0.00 |
| B1042 | 100685 | BRAKE SHOE KEY | 0.00 | 2.94 | 0.00 |
| B1043 | 100845 | HAND BRAKE - GROUP O | 0.00 | 528.33 | 0.00 |
| B1044 | | HANDBRAKE ASSEMBLY GROUP N | 0.00 | 413.98 | 0.00 |
| B1045 | 1003328 | AIR RELEASE YOKE | 0.00 | 5.00 | 0.00 |
| B1046 | LTH7633 | DIRT COLLECTOR LINE - 1" - 45 DEG. FLANGE | 0.00 | 0.00 | 0.00 |
| B1047 | LTH7466 | DIRT COLLECTOR LINE-1" - 90 DEG. FLANGE | 0.00 | 0.00 | 0.00 |
| B1048 | 0577071 | DIRT COLLECTOR, COMBINED - BALL TYPE | 0.00 | 71.58 | 0.00 |
| B1049 | 0661063 | RETAINER VALVE W/BRACKET | 0.00 | 57.46 | 0.00 |
| B1050 | 100604 | THROUGH TRUCK CONNECTOR (36") | 0.00 | 96.61 | 0.00 |
| B1051 | 100657 | THROUGH TRUCK CONNECTOR (37") | 0.00 | 0.00 | 0.00 |
| B1052 | 100611 | THROUGH TRUCK CONNECTOR (38") | 0.00 | 0.00 | 0.00 |
| B1053 | TEC20-20LW, 101090 | TRAIN LINE EXTENSION CASTING (1-1/4") | 4.00 | 5.20 | 20.80 |
| B1054 | 100912 | TRAIN LINE - U BOLT (3/4") | 0.00 | 0.00 | 0.00 |
| B1055 | 101147, 0987102 | TRAIN LINE HOSE - STANDARD (22") | 4.00 | 30.60 | 122.40 |
| B1056 | S618125 | TRUCK MOUNTED BRAKE HOSE ASSY (7/8") - 2 BOLT SWIVEL FLANGE | 0.00 | 22.64 | 0.00 |
| B1057 | S618154 | TRUCK MOUNTED BRAKE HOSE ASSY (7/8") - 3/4" PIPE THREAD | 0.00 | 25.90 | 0.00 |
| B1058 | 2300-DJ | UNIVERSAL SLACK ADJUSTOR | 0.00 | 314.48 | 0.00 |
| B1059 | EXT 100-68 OR 70 | WABCOPAC 2+ | 0.00 | 1,923.26 | 0.00 |
| B1060 | SBD20 | DEEP SOCKET WELD ASSEMBLY W/GROOVE (1-1/4") | 0.00 | 11.00 | 0.00 |
| B1061 | SBD12 | DEEP SOCKET WELD ASSEMBLY W/GROOVE (3/4") | 0.00 | 7.20 | 0.00 |
| B1062 | SBD12-6 | DEEP SOCKET WELD ASSY W/GROOVE (3/4" BY 3/8") | 0.00 | 0.00 | 0.00 |
| B1063 | SBD6 | DEEP SOCKET WELD ASSEMBLY W/GROOVE (3/8") | 0.00 | 6.95 | 0.00 |
| B1064 | SWTD20 | DEEP SOCKET WELD BY FEMALE THREAD UNION (1-1/4") | 0.00 | 10.86 | 0.00 |
| B1065 | SWTD12 | DEEP SOCKET WELD BY FEMALE THREAD UNION (3/4") | 0.00 | 0.00 | 0.00 |
| B1066 | SWD12 | DEEP SOCKET WELD UNION (3/4") | 0.00 | 0.00 | 0.00 |
| B1067 | SWD20 | DEEP SOCKET WELD UNION (1-1/4") | 0.00 | 5.51 | 0.00 |
| B1068 | SWT12-2 | 3/4" WELD ON COLLAR W/TAP | 0.00 | 0.00 | 0.00 |
| B1069 | SFS20 | FLANGE - SPLIT (1-1/4") | 0.00 | 14.62 | 0.00 |
| B1070 | SFW20 | FLANGE - SWIVEL (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1071 | WFE-1 | FLANGE INSERT (3/4") | 0.00 | 0.00 | 0.00 |
| B1072 | WFB-1 | FLANGE W/TAP (3/4") | 0.00 | 0.00 | 0.00 |

Stock Status Report for Cairo, OH

Date: 07/31/2020

| B1073 | FTF20-20GL | FLANGED THREADED SWIVEL FIT W/GROOVE - LONG (1-1/4") | 0.00 | 25.79 | 0.00 |
|---|---|---|---|---|---|
| B1074 | FTF20-20G | FLANGED THREADED SWIVEL FITTING W/GROOVE (1-1/4") | 0.00 | 16.38 | 0.00 |
| B1075 | FTF20-20BL | FLANGED THREADED SWIVEL FIT W/O GROOVE - LONG (1-1/4") | 0.00 | 27.77 | 0.00 |
| B1076 | FTF20-20B | FLANGED THREADED SWIVEL FIT W/O GRV (1-1/4") | 0.00 | 16.44 | 0.00 |
| B1077 | RSW20-12 | REDUCING SOCKET WELD UNION (1-1/4" BY 3/4") | 0.00 | 12.97 | 0.00 |
| B1078 | RFF12-12 | REINFORCED FLANGED TEE W/O GROOVE (3/4") | 0.00 | 0.00 | 0.00 |
| B1079 | SB90-6 | SOCKET WELD ASSEMBLY W/GROOVE (3/8" - 90 DEG.) | 0.00 | 0.00 | 0.00 |
| B1080 | SBF90-12 | SOCKET WELD ASSEMBLY W/O GROOVE (3/4" - 90 DEG.) | 0.00 | 12.31 | 0.00 |
| B1081 | SB12 | SOCKET WELD ASSEMBLY W/ GROOVE - STANDARD (3/4") | 0.00 | 0.00 | 0.00 |
| B1082 | SFG45-12 | SOCKET WELD ASSEMBLY W/GROOVE (3/4" - 45 DEG.) | 0.00 | 0.00 | 0.00 |
| B1083 | SB6 | SOCKET WELD ASSY W/ GROOVE STANDARD (3/8") | 0.00 | 0.00 | 0.00 |
| B1084 | SB16 | SOCKET WELD ASSY W/ GROOVE STANDARD (1") | 0.00 | 5.00 | 0.00 |
| B1085 | SB8 | SOCKET WELD ASSY W/ GROOVE STANDARD (1/2) | 0.00 | 5.25 | 0.00 |
| B1086 | SWTS20 | SOCKET WELD BY FEMALE THREAD UNION - STANDARD (1-1/4") | 0.00 | 4.50 | 0.00 |
| B1087 | SB12-6 | SOCKET WELD FLANGED FITTING W/ GRV - STD (3/4" X 3/8") | 0.00 | 9.84 | 0.00 |
| B1088 | SB12-8 | SOCKET WELD FLANGED FITTING W/GRV-STD (3/4" X 1/2") | 0.00 | 9.84 | 0.00 |
| B1089 | SWS20 | SOCKET WELD UNION - STANDARD (1-1/4") | 0.00 | 4.47 | 0.00 |
| B1090 | SWS6 | SOCKET WELD UNION STANDARD (3/8) | 0.00 | 0.00 | 0.00 |
| B1091 | SWS8 | SOCKET WLED UNION STANDARD (1/2) | 0.00 | 0.00 | 0.00 |
| B1092 | SWS12 | SOCKET WELD UNION STANDARD (3/4) | 0.00 | 0.00 | 0.00 |
| B1093 | SWS16 | SOCKET WELD UNION STANDARD (1") | 0.00 | 0.00 | 0.00 |
| B1094 | SFSG6 | SPLIT FLANGE ASSEMBLY W/ GROOVE (3/8") | 0.00 | 21.00 | 0.00 |
| B1095 | SFSGD8 | SPLIT FLANGE DEEP SOCKET ASSY W/GRV (1/2") | 0.00 | 0.00 | 0.00 |
| B1096 | SFSG12 | SPLIT FLANGE ASSEMBLY W/ GROOVE (3/4") | 0.00 | 0.00 | 0.00 |
| B1097 | SFSG16 | SPLIT FLANGE ASSEMBLY W/ GROOVE (1") | 0.00 | 0.00 | 0.00 |
| B1098 | LPOR90-12 | LOW PROFILE OFFSET ELBOW RIGHT HAND | 0.00 | 23.04 | 0.00 |
| B1099 | BPT20-16 | BRANCH PIPE TEE W/SIDE OUTLET (1-1/4" X 1-1/4" X 1") | 0.00 | 0.00 | 0.00 |
| B1100 | SWT12-12 | SOCKET WELD TEE (3/4"X3/4"X3/4") | 0.00 | 12.08 | 0.00 |
| B1101 | SWT12-5 | SOCKET WELD TEE (3/4 BY 3/4 BY 3/8) | 0.00 | 0.00 | 0.00 |
| B1102 | SWT16-16 | SOCKET WELD TEE (1") | 0.00 | 0.00 | 0.00 |
| B1103 | SWT20-16 | SOCKET WELD TEE ( 1 1/4 BY 1) | 0.00 | 0.00 | 0.00 |
| B1104 | SWBT20-16 | SOCKET WELD BY FLANGED BRANCH PIPE TEE (1-1/4X1-1/4X1) | 0.00 | 0.00 | 0.00 |
| B1105 | BC601, 100913 | RUBBER AIR HOSE SUPPORT | 0.00 | 5.07 | 0.00 |
| B1106 | 100630 | AIR HOSE SUPPORT - STEEL | 17.00 | 6.58 | 111.86 |
| B1107 | | BRAKE ROD EYE (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1108 | | BRAKE ROD JAW (1-1/8") | 0.00 | 0.00 | 0.00 |
| B1109 | 100549, H543GN | BRAKE BEAM WEAR PLATE - PLASTIC | 0.00 | 7.04 | 0.00 |
| B1110 | SWD6 | DEEP SOCKET WELD UNION (3/8") | 0.00 | 7.35 | 0.00 |
| B1111 | | ABD EMERGENCY GASKET | 0.00 | 4.41 | 0.00 |
| B1112 | | HAND BRAKE WHEEL | 0.00 | 0.00 | 0.00 |

Stock Status Report for Cairo, OH                                                                                          Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| B1113 | 1009813RW | 10X12 CYLINDER COMPL | 0.00 | 319.60 | 0.00 |
| B1114 | 1009704 | KIT 8.5 WABCO PISTON REBUILD | 0.00 | 96.12 | 0.00 |
| B1115 | SFDB20 | DEEP SOCKET WELD ASSY W/O GRV (1-1/4") | 0.00 | 23.13 | 0.00 |
| B1116 | SBS90-12 | SOCKET TO SOCKET WELD 90DG-3/4"X3/4" | 0.00 | 23.25 | 0.00 |
| B1117 | SFS6 | 3/8 SPLIT FLANGE | 0.00 | 18.63 | 0.00 |
| B1118 | SFS12 | 3/4 SPLIT FLANGE | 0.00 | 13.87 | 0.00 |
| B1119 | LTH067 | 1" E-STYLE GLAD HAND 30" HOSE | 0.00 | 83.26 | 0.00 |
| B1120 | 1004043R | DB10 SERVICE VALVE | 0.00 | 313.74 | 0.00 |
| B1121 | 1003922R | DB20 EMERGENCY VALVE | 0.00 | 663.74 | 0.00 |
| B1122 | | SERVICE VALVE GASKET | 0.00 | 5.00 | 0.00 |
| B1123 | 100832 | GROUP R SLACK ADJ | 0.00 | 453.39 | 0.00 |
| B1124 | 41008202 | BRAKE CYLINDER - 8.5 | 0.00 | 101.58 | 0.00 |
| B1125 | 1201-360 | BRAKE ROD - 36-40" | 0.00 | 123.58 | 0.00 |
| B1126 | 572588 | BRAKE LEVER | 0.00 | 47.83 | 0.00 |
| B1127 | 1071682 | FULCRUM BRACKET LH | 0.00 | 146.11 | 0.00 |
| B1128 | 1071683 | FULCRUM BRACKET RH | 0.00 | 146.11 | 0.00 |
| B1129 | | ABD PIPE BRACKET (RECOND) | 0.00 | 150.00 | 0.00 |
| C2000 | 100764 | COUPLER DRAFT KEY RETAINER | 0.00 | 5.29 | 0.00 |
| C2001 | 100778 | COUPLER DRAFT KEY RETAINER LOCK | 0.00 | 1.62 | 0.00 |
| C2002 | 100716 | COUPLER KEY LOCKS | 1.00 | 58.05 | 58.05 |
| C2003 | 100743 | KNUCKLE - E50AE (NEW) | 0.00 | 272.12 | 0.00 |
| | **Location:** | *Cairo, OH* | 0.00 | 0.00 | 0.00 |
| C2004 | 060, 100166 | COUPLER KNUCKLE - E50AE | 0.00 | 120.00 | 0.00 |
| C2005 | 100746 | COUPLER LOCK LIFTER - E24B | 1.00 | 23.10 | 23.10 |
| C2006 | 100786 | COUPLER SHANK WP (1/4" X 5" X 8") | 0.00 | 0.00 | 0.00 |
| C2007 | 040, 100721 | COUPLER THROWER PIN | 0.00 | 18.85 | 0.00 |
| C2008 | 100760 | COUPLER CARRIER WP - 3/8" METALLIC | 0.00 | 13.23 | 0.00 |
| C2009 | 100790 | COUPLER WEAR PLATE - 3/8" PLASTIC | 0.00 | 20.12 | 0.00 |
| C2010 | 058, 100136 | COUPLER, SBE60CE (BODY), RECOND. | 0.00 | 541.81 | 0.00 |
| C2011 | 063, 100205 | DRAFT GEAR - MARK 50/500 RECOND. | 0.00 | 455.02 | 0.00 |
| C2012 | 100762 | DRAFT GEAR CARRIER PLATE - 18" CENTER | 0.00 | 0.00 | 0.00 |
| C2013 | 059, 100723 | DRAFT GEAR FOLLOWER BLOCK - Y44AE | 0.00 | 85.60 | 0.00 |
| C2014 | 062, 100772 | DRAFT KEY 18" | 0.00 | 77.71 | 0.00 |
| C2015 | 061, 100776 | DRAFT KEY 19" | 0.00 | 79.05 | 0.00 |
| C2016 | 100215 | DRAFT KEY WASHER | 0.00 | 2.67 | 0.00 |
| C2017 | 100789 | KNUCKLE PIN - PLASTIC | 0.00 | 0.00 | 0.00 |
| C2018 | 039, 100164, 100742 | KNUCKLE PIN - STEEL | 0.00 | 12.08 | 0.00 |
| C2019 | 100925 | UNCOUPLER LEVER - STANDARD (2-PIECE) | 0.00 | 29.28 | 0.00 |
| C2020 | 100921 | UNCOUPLER LEVER BRACKET | 0.00 | 20.80 | 0.00 |
| C2021 | 100926 | UNCOUPLER LEVER (1-PIECE) | 0.00 | 22.58 | 0.00 |
| C2022 | 037, 100176, 1003879C | YOKE (Y40AE/SY40AE RECOND.) | 0.00 | 175.73 | 0.00 |
| C2023 | DA-45461 | FRONT LUG KEYWAY | 0.00 | 0.00 | 0.00 |
| C2024 | 100783 | DRAFT LUG, REAR | 0.00 | 85.72 | 0.00 |
| C2025 | 60 CHT COUPLER | DOUBLE SHELF COUPLERS | 0.00 | 283.47 | 0.00 |
| C2026 | 100747 | E-30 THROWER | 0.00 | 17.07 | 0.00 |
| C2027 | | KNUCKLE PIN-SECOND HAND STEEL | 0.00 | 8.02 | 0.00 |
| D3000 | | RAPID DISCHARGE CYLINDERS (2ND HAND) | 0.00 | 370.97 | 0.00 |
| D3001 | DA 50289 | STD 31 1/4X 35 3/4 & 26 1/4CENTR | 0.00 | 359.85 | 0.00 |
| D3002 | DA 71131 | WS 31 1/8"X36" & 36 1/4"CENTER | 0.00 | 569.00 | 0.00 |

Stock Status Report for Cairo, OH

Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| D3003 | DA 71140 | WS 32 3/8"X 28" & 27 1/2" CENTER | 0.00 | 462.15 | 0.00 |
| D3004 | DA 31139 | WIDE 44 1/2"X18" & 37 3/4" CENTER | 0.00 | 232.50 | 0.00 |
| D3005 | DA 50287 | STANDARD 31 3/4"X 34 1/4" & 26 1/4" CENTER | 0.00 | 359.61 | 0.00 |
| D3006 | DA 08410 | STANDARD 31 3/4" X 34 5/8" & 24" CENTER | 0.00 | 319.83 | 0.00 |
| D3007 | DA 10062 | STANDARD 31 5/8"X38 1/2" & 24 1/2" CENTER | 0.00 | 319.24 | 0.00 |
| G4100 | 010, DA-00648 | BEARING BLOCK | 2.00 | 24.94 | 49.88 |
| G4101 | DA-01211 | CAPSTAN 2-CH-156 | 0.00 | 43.89 | 0.00 |
| G4102 | 012, DA-33142 | CAPSTAN LOCK, DA-33142 | 0.00 | 8.05 | 0.00 |
| G4103 | DA-43413 | CAPSTAN, 12-7/16"LONG | 0.00 | 37.68 | 0.00 |
| G4104 | 006, DA-41890 | CAPSTAN, SHORT | 2.00 | 52.87 | 105.74 |
| G4105 | DA-42391 | CAPSTAN, STD 7-3/4" | 2.00 | 40.69 | 81.38 |
| G4106 | 005, DA-25690 | CAPSTAN, WELD ON | 2.00 | 44.22 | 88.44 |
| G4107 | ATP 550-0026-1GRY | 33"X68 5/8" WELD ON | 0.00 | 744.00 | 0.00 |
| G4108 | 017, DA-70209 | PINION GEAR - STANDARD | 2.00 | 18.58 | 37.16 |
| G4109 | 069, DA-52082 | PINION GEAR - WIDE, 3" | 0.00 | 21.27 | 0.00 |
| G4110 | 033, ATP-750-0033 | UNIVERSAL GATE LOCK | 8.00 | 23.43 | 187.44 |
| G4111 | 029, 550-0038-1GRY | GATE ASSEMBLY 0381 | 0.00 | 654.45 | 0.00 |
| G4112 | 030, 550-0053-2GRY4 | GATE ASSEMBLY 0532 | 0.00 | 914.94 | 0.00 |
| G4113 | 55000681GRY | GATE ASSEMBLY 0681 | 0.00 | 747.88 | 0.00 |
| G4114 | 17514 | GATE ASSEMBLY 7514 | 0.00 | 0.00 | 0.00 |
| G4115 | MKE8843 | OPT HANDLE (FOR A-LOK I GATES) | 0.00 | 0.00 | 0.00 |
| G4116 | MKE8807 | OPT SHAFT 1.25" X 4'3" | 0.00 | 0.00 | 0.00 |
| G4117 | MKE8729 | SLIDE DOOR ASSEMBLY | 0.00 | 0.00 | 0.00 |
| G4118 | MKE10129 | SLIP PINION ASTM A897-90 | 0.00 | 0.00 | 0.00 |
| G4119 | DA-01711 | VIBRATOR BRACKET-WELD ON, DA-167-6000 | 0.00 | 75.77 | 0.00 |
| G4120 | DA-52090 | LOCK WELD/ ASSY SEAL BR, DA-500 | 0.00 | 33.46 | 0.00 |
| G4121 | DA-52101 | LOCK WELD/ASSY SEAL BRKT, DA-501 | 0.00 | 33.46 | 0.00 |
| G4122 | 022, DA-13096 | RACK - DA13096 | 0.00 | 35.80 | 0.00 |
| G4123 | 023, DA-33181 | WIDE RACK - DA33181 | 0.00 | 23.75 | 0.00 |
| G4124 | 013, DA-42328 | RACK, DA-42328 | 2.00 | 42.93 | 85.86 |
| G4125 | 004, DA-69400 | PINION GEAR, (WELD ON) | 2.00 | 28.00 | 56.00 |
| G4126 | DA-21130 | PINION GEAR, STAINLESS - WELD ON | 0.00 | 32.73 | 0.00 |
| G4127 | 052, 40991751 | ANDERSON GATE SHAFT (28" X 48") | 0.00 | 252.46 | 0.00 |
| G4128 | 40991731 | ANDERSON GATE SHAFT RETAINER (24" X 48") | 2.00 | 35.96 | 71.92 |
| G4129 | 40991741 | ANDERSON SLIDE GATE (24" X 48") | 0.00 | 381.02 | 0.00 |
| G4130 | 40991821 | ANDERSON SLIDE GATE (17" X 48") | 0.00 | 0.00 | 0.00 |
| G4132 | | BUTTERFLY LOCK | 6.00 | 4.72 | 28.32 |
| G4133 | 014, DA-42339 | RACK - BACK STOP (DA-42339) | 2.00 | 44.40 | 88.80 |
| G4134 | 070, DA-42340 | RACK - BAR LOCK (DA-42340) | 0.00 | 42.64 | 0.00 |
| G4135 | 018, DA-42444 | RACK - OUTLET DOOR (DA-42444) | 4.00 | 42.56 | 170.24 |
| G4136 | 071, DA-42372 | RACK - WIDE W/STOP (DA-42372) | 0.00 | 60.83 | 0.00 |
| G4137 | DA-985381-2C | CAPSTAN KIT | 52.00 | 3.51 | 182.52 |
| G4138 | 40992091 | ANDERSON GATE ASSEMBLY 28" X 48" | 0.00 | 1,170.00 | 0.00 |
| G4139 | DA-11224 | VIBRATOR BRACKET-NO BACKER | 0.00 | 73.68 | 0.00 |
| G4140 | | CUT PLATE (3/8" X 32" X 35") | 0.00 | 0.00 | 0.00 |
| G4141 | DA-50066 | SPRING GUIDE BRACKET CAP | 0.00 | 44.68 | 0.00 |
| G4142 | DA-09048 | SPRING GUIDE & STOP (DA-50067) | 0.00 | 71.68 | 0.00 |
| G4143 | DA-50068 | ECCENTRIC NUT | 0.00 | 19.90 | 0.00 |
| G4144 | SPALLINGER | BAR LOCK BRACKET (A) | 0.00 | 7.97 | 0.00 |

Run Date: 07/31/2020

**Stock Status Report for Cairo, OH**                          Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| G4145 | | BAR LOCK BRACKET (B) | 0.00 | 7.72 | 0.00 |
| G4146 | 60221 | #100 DOOR CHAIN | 0.00 | 13.90 | 0.00 |
| G4147 | DA-42382 | RACK DA-42382 | 0.00 | 115.17 | 0.00 |
| G4148 | DA-22527 | WINE DOOR HOOK-DA22527 | 0.00 | 43.20 | 0.00 |
| G4149 | DA-43480 PK-480-A | PAWL WINE LOCK-DA-43480 | 0.00 | 18.12 | 0.00 |
| G4150 | DA-44480 PK-480-B | PAWL WINE LOCK-DA-44480 | 0.00 | 18.12 | 0.00 |
| G4151 | DA-10080 | CAPSTAN BACKLOCK STYLE ATP | 0.00 | 69.90 | 0.00 |
| G4152 | DA-43514 | BUSHING, MC-514 | 0.00 | 27.50 | 0.00 |
| G4153 | DA-50039 | SPRING GUIDE | 0.00 | 49.90 | 0.00 |
| G4154 | DA-50040 | SPRING GUIDE BRACKET | 0.00 | 36.90 | 0.00 |
| G4155 | DA-50034 | SPRING ADJUSTMENT PLATE | 0.00 | 26.50 | 0.00 |
| G4156 | DA-14123 | GREEN SPRING FOR SPRING ASSIST | 0.00 | 44.69 | 0.00 |
| G4157 | DA-50017 | HINGE BUTT | 0.00 | 13.63 | 0.00 |
| G4158 | DA-50090 | SPRING GUIDE PIN | 0.00 | 9.79 | 0.00 |
| G4159 | M08564643 | DUMP DOOR VALVE | 0.00 | 445.16 | 0.00 |
| G4160 | | ALUMINUM DUST CAP (TANKER ONLY) | 0.00 | 27.06 | 0.00 |
| G4161 | DA-41902 | CAPSTAN, 15-1/2" LONG | 0.00 | 78.84 | 0.00 |
| G4162 | ATP-18455 | GATE ASSEMBLY, 31 1/2L X54 1/2W | 0.00 | 1,018.87 | 0.00 |
| G4163 | | CAPSTAN HOUSING, 2 1/2" PIPE PIECE | 2.00 | 12.46 | 24.92 |
| G4164 | MKE8750 | ADAPTOR PLATE FOR 32 BOLT ASSEMBLY | 0.00 | 0.00 | 0.00 |
| G4165 | MKE10260 (SECOND HAND) | 32 BOLT ON ASSEMBLY MKE10260 | 0.00 | 535.98 | 0.00 |
| G4166 | MKE10260 (NEW) | 32 BOLT ON 24"X48" | 0.00 | 1,127.07 | 0.00 |
| G4167 | ATP 550-0055 | 66 BOLT ON ASSEMBLY (GACX 6246) | 0.00 | 1,087.45 | 0.00 |
| H4000 | ATP-750-0863 | BATTEN BAR - 24" (750-0863) | 1.00 | 56.51 | 56.51 |
| H4001 | 072, ATP-750-0906 | BATTEN BAR 24" HA1 (750-0906) | 1.00 | 63.59 | 63.59 |
| H4002 | ATP-750-0861 | BATTEN BAR GASKET | 15.00 | 3.32 | 49.80 |
| H4003 | ATP-750-1039 | BATTEN BAR KIT (750-1039) | 0.00 | 0.00 | 0.00 |
| H4004 | ATP 850-0909 | BATTEN BAR | 0.00 | 0.00 | 0.00 |
| H4005 | ATP-750-0896 | BATTEN BAR 20" (750-0896) | 0.00 | 64.16 | 0.00 |
| H4006 | ATP-850-0070 | HATCH COVER 7' - FIBERGLASS (850-0070) | 0.00 | 229.19 | 0.00 |
| H4007 | ATP-850-0074 | HATCH COVER 9' - R - FIBERGLASS (850-0074) | 0.00 | 310.89 | 0.00 |
| H4008 | ATP-850-0075 | HATCH COVER 9' - L- FIBERGLASS (850-0075) | 0.00 | 322.98 | 0.00 |
| H4009 | ATP-850-0491 | HATCH COVER 11' - ALUM (850-0491) | 0.00 | 379.86 | 0.00 |
| H4010 | 067, ATP-850-0021 | HATCH COVER 11' - FIBERGLASS (850-0021) | 0.00 | 424.24 | 0.00 |
| H4011 | ATP-850-0894 | HATCH COVER 12'S - ALUM (850-0894) | 0.00 | 0.00 | 0.00 |
| H4012 | ATP-850-0279 | HATCH COVER 12' - L (RD) - FIBERGLASS (850-0279) | 0.00 | 430.94 | 0.00 |
| H4013 | ATP-850-0280 | HATCH COVER 12' - R (RD) - FIBERGLASS (850-0280) | 0.00 | 430.94 | 0.00 |
| H4014 | ATP-850-0620 | HATCH COVER 12' - R (RD) - ALUM (850-0620) | 0.00 | 395.58 | 0.00 |
| H4015 | 053, ATP-850-0028 | HATCH COVER 13' - FIBERGLASS (850-0028) | 0.00 | 472.29 | 0.00 |
| H4016 | ATP-850-0993 | HATCH COVER 13' - L (RD) - FIBERGLASS (850-0993) | 0.00 | 549.71 | 0.00 |
| H4017 | ATP-850-0992 | HATCH COVER 13' - R (RD) - FIBERGLASS (850-0992) | 0.00 | 0.00 | 0.00 |
| H4018 | 034, ATP 750-0828 | HATCH COVER GASKET | 37.00 | 1.53 | 56.61 |
| H4019 | ATP-750-0104 | HATCH COVER LOCK-IRECO 30149 - STANDARD | 2.00 | 39.74 | 79.48 |
| H4020 | | HATCH COVER LOCK - IRECO 30169 - ALUMINUM | 0.00 | 0.00 | 0.00 |
| H4021 | ZT-461-ACF | ACF LATCH ASSEMBLY | 0.00 | 28.50 | 0.00 |
| H4022 | 054, ATP-850-0019 | HATCH COVER 13' (850-0019) | 0.00 | 506.54 | 0.00 |
| H4023 | | HATCH COMBING (5") | 0.00 | 7.30 | 0.00 |
| H4024 | | HATCH COMBING (6") | 0.00 | 7.71 | 0.00 |

Run Date: 07/31/2020

Stock Status Report for Cairo, OH

Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| H4025 | ATP-850-0001 | HATCH COVER 8' - S (850-0001) | 0.00 | 244.93 | 0.00 |
| H4026 | ATP-850-0002 | HATCH COVER 8' - RH (850-0002) | 0.00 | 260.08 | 0.00 |
| H4027 | ATP-850-003 | HATCH COVER 8' - LH (850-0003) | 0.00 | 261.47 | 0.00 |
| H4028 | ATP-750-0903 | BATTEN BAR 20" - 0903 | 0.00 | 73.68 | 0.00 |
| H4029 | ATP-850-0007 | HATCH COVER 12' (850-0007) | 0.00 | 391.05 | 0.00 |
| H4030 | ATP-750-2007 | BATTEN BAR 20" HC2/HDB (750-2007) | 0.00 | 0.00 | 0.00 |
| H4031 | | FIBERGLASS | 0.00 | 410.11 | 0.00 |
| H4032 | | FIBERGLASS | 0.00 | 503.68 | 0.00 |
| H4033 | | FIBERGLASS | 0.00 | 411.42 | 0.00 |
| H4034 | | FIBERGLASS | 0.00 | 422.41 | 0.00 |
| H4035 | 850-0983 | HATCH COVER END RD (850-0983) | 0.00 | 364.54 | 0.00 |
| H4036 | 850-0986 | HATCH COVER END RD (850-0986) | 0.00 | 364.54 | 0.00 |
| H4037 | 850-0984 | HATCH CENTER (2) - 850-0984 | 0.00 | 506.14 | 0.00 |
| H4038 | 850-0985 | CENTER INTERMEDIATE (850-0985) | 0.00 | 445.13 | 0.00 |
| H4039 | ATP 850-0015 | 13' DOUBLE RD END 24" TROFT (850-0015) | 0.00 | 594.98 | 0.00 |
| H4040 | 850-0008 | HATCH COVER 12' (RD) (850-0008) | 0.00 | 534.40 | 0.00 |
| H4041 | ATP 750-0899 | BATTEN BAR (20') | 2.00 | 64.96 | 129.92 |
| H4042 | 850-0010 | HATCH COVER 12' RD | 0.00 | 383.26 | 0.00 |
| H4043CONV | 5" X 10' W 7 DEGREE, CONVERSION | 5" X 5" ACFX COMBING | 0.00 | 72.14 | 0.00 |
| H4044 | ATP 850-0630 | ALUM HATCH COVER | 0.00 | 582.00 | 0.00 |
| H4045 | ATP 850-0657 | 24" QUANTUM FIRST HATCH | 0.00 | 507.38 | 0.00 |
| H4046 | 750-0917 | BATTEN BAR 24" (750-0917) | 2.00 | 60.09 | 120.18 |
| H4047 | 850-0024 | 13' FIBERGLASS HATCH COVER | 0.00 | 465.52 | 0.00 |
| H4048 | 850-0019 | 11' FIBERGLASS HATCH COVER | 0.00 | 374.37 | 0.00 |
| M4500 | 101159 | AEI TAGS-AT5118-NEW STYLE | 0.00 | 31.92 | 0.00 |
| M4501 | | AEI TAG - 5110 - OLD STYLE | 0.00 | 0.00 | 0.00 |
| M4502 | 065, R99 | REFLECTIVE TAPE (100 PIECES/ROLL) | 11.00 | 1.36 | 14.96 |
| M4503 | | STENCIL SET - INTX VINYL | 0.00 | 0.00 | 0.00 |
| M4504 | 100585 | WEDGEFAST COTTER PIN (5/16" X 3") | 0.00 | 0.33 | 0.00 |
| M4505 | | AEI TAG BRACKET (PUSH TAB) | 4.00 | 4.87 | 19.48 |
| M4506 | | AEI TAG BRACKET (BOLT ON) | 0.00 | 5.67 | 0.00 |
| M4507 | | LADDER BRACKET (5" X 3") | 0.00 | 0.00 | 0.00 |
| M4508 | | LADDER BRACKET (3" X 3") | 0.00 | 0.00 | 0.00 |
| M4509 | FG136 | WHEEL SETS | 0.00 | 823.62 | 0.00 |
| M4510 | | DEFECT CARD HOLDER | 0.00 | 13.32 | 0.00 |
| M4511 | | INTX STENCIL SET - MAGNET (INCLUDES 2 LARGE, 2 SMALL) | 0.00 | 0.00 | 0.00 |
| M4512 | | AEI TAG-AT5118, SECOND HAND | 0.00 | 12.00 | 0.00 |
| R4200 | 102046A METLX 72414-00 | CROSSOVER BOARD - (A-END) NO CUT OUT | 0.00 | 77.96 | 0.00 |
| R4201 | 102094B METLX 72425-00 | CROSSOVER BOARD (10-1/4" X 60") | 0.00 | 46.03 | 0.00 |
| R4202 | 72425-10 | CROSSOVER BOARD (12-1/8" X 60") | 0.00 | 46.38 | 0.00 |
| R4203 | 72425-20 | CROSSOVER BOARD (14-1/8" X 60") | 0.00 | 0.00 | 0.00 |
| R4204 | HAND HOLD HH101 | HAND HOLD - 20"X3"X11/16 | 0.00 | 20.04 | 0.00 |
| R4205 | HH10219DS170 | HANDHOLD - 19" DOUBLE OFFSET | 0.00 | 0.00 | 0.00 |
| R4206 | HH11719SDS69 | HANDHOLD 19" SINGLE OFFSET LH | 0.00 | 8.45 | 0.00 |
| R4207 | HH11719SDS68 | HANDHOL 19 " SINGLE OFFSET RH | 0.00 | 8.45 | 0.00 |
| R4208 | HH10634S30 | HANDHOLD - 34" | 0.00 | 9.45 | 0.00 |
| R4209 | | RUNNING BOARD 24" X 147" | 0.00 | 158.47 | 0.00 |

Stock Status Report for Cairo, OH                                                                    Date: 07/31/2020

| Item | Code | Description | | | |
|------|------|-------------|------|------|------|
| R4210 | | BRAKE STEP (GRATE) | 0.00 | 0.00 | 0.00 |
| R4211 | 38S00138 | 24"X77 3/4" LONG RUNNING BOARD | 0.00 | 72.32 | 0.00 |
| R4213 | 704901 METLX 72419-01 | RUNNING BOARD - END EXT. (24" X 18") | 0.00 | 40.99 | 0.00 |
| R4214 | BG3608 | RUNNING BOARD - GRATING (7.74/SQFT.) | 0.00 | 0.98 | 0.00 |
| R4215 | 72543-21 | RUNNING BOARD (24" X 101-1/4") | 0.00 | 0.00 | 0.00 |
| R4216 | 72629-42 | RUNNING BOARD (24" X 106-3/4") | 0.00 | 0.00 | 0.00 |
| R4217 | 704898 METLX 72415-04 | RUNNING BOARD (24" X 127") | 0.00 | 320.82 | 0.00 |
| R4218 | DWG # SS-10 | SILL STEP #SS-10 | 0.00 | 0.00 | 0.00 |
| R4219 | DWG # SS-10R | SILL STEP # SS-10R | 0.00 | 0.00 | 0.00 |
| R4220 | DWG # SS-12 | SILL STEP # SS-12 | 0.00 | 0.00 | 0.00 |
| R4221 | DWG # SS-11 | SILL STEP # SS-11 | 0.00 | 0.00 | 0.00 |
| R4222 | | CRDX LAT BOARD 24" X 77.75" | 0.00 | 0.00 | 0.00 |
| R4223 | | SIDE SILL PLATE ASSEMBLY | 0.00 | 87.54 | 0.00 |
| R4224 | UTLX 901712 | SAFETY PLATFORM & RAIL SUPPORT | 0.00 | 1,090.88 | 0.00 |
| SA100 | | ANGLE - 1" X 1" X 3/16" (1.16/FT) | 0.00 | 0.46 | 0.00 |
| SA101 | | ANGLE - 1" X 1" X 1/8" (.80/FT) | 0.00 | 0.60 | 0.00 |
| SA102 | 047 | ANGLE - 1" X 1" X 1/4" (1.49/FT) | 4.00 | 0.58 | 2.32 |
| SA103 | | ANGLE - 1-1/2" X 1-1/2" X 1/8" (1.23/FT) | 0.00 | 0.00 | 0.00 |
| SA104 | | ANGLE - 2" X 2" X 3/16" (2.44/FT) | 0.00 | 1.65 | 0.00 |
| SA105 | 007 | ANGLE - 2" X 2" X 1/4" (3.19/FT) | 19.00 | 0.45 | 8.55 |
| SA106 | | ANGLE - 2-1/2" X 2-1/2" X 1/4" (4.10/FT) | 0.00 | 0.55 | 0.00 |
| SA107 | 020 | ANGLE - 3" X 3" X 1/4" (4.90/FT) | 0.00 | 0.57 | 0.00 |
| SA108 | | ANGLE - 3-1/2" X 3-1/2" X 1/4" (5.80/FT) | 0.00 | 0.47 | 0.00 |
| SA109 | | ANGLE - 3/8" X 3" X 3" (7.20/FT) | 0.00 | 0.00 | 0.00 |
| SA110 | | ANGLE - 6" X 3-1/2" X 5/16" (9.80/FT) | 0.00 | 0.00 | 0.00 |
| SA111 | | ANGLE - 6" X 4" X 3/8" (12.30/FT) | 0.00 | 0.50 | 0.00 |
| SA112 | | ANGLE - 5" X 3-1/2" X 3/8" (10.40/FT) | 0.00 | 0.00 | 0.00 |
| SA113 | | ANGLE - 5" X 5" X 3/8" (12.30/FT) | 0.00 | 0.81 | 0.00 |
| SA114 | | ANGLE - 4" X 3" X 3/8" (8.50/SQ FT) | 0.00 | 0.42 | 0.00 |
| SA115 | | ANGLE - 3" X 2" X 1/4" (4.10/SQ FT) | 0.00 | 0.51 | 0.00 |
| SC200 | 016 | CHANNEL - 3" (5/FT) | 65.00 | 0.48 | 31.20 |
| SC201 | | CHANNEL - 8" (11.5/FT) | 0.00 | 0.00 | 0.00 |
| SC202 | 5" CHANNEL | 5" CHANNEL 6.7# FT | 0.00 | 0.69 | 0.00 |
| SC203 | | 5" 16# WF I BEAM - CHASSIS | 0.00 | 0.72 | 0.00 |
| SF300 | 019 | HR FLAT - 3/16" X 2" (1.275/FT) | 0.00 | 1.63 | 0.00 |
| SF301 | | HR FLAT - 3/8" X 1" (1.28/FT) | 0.00 | 0.00 | 0.00 |
| SF302 | | HR FLAT - 1/4" X 1" (.850/FT) | 0.00 | 0.64 | 0.00 |
| SF303 | 056 | HR FLAT - 1/4" X 2" (1.70/FT) | 20.00 | 0.46 | 9.20 |
| SF304 | | HR FLAT - 1/4" X 3" (2.55/FT) | 0.00 | 0.57 | 0.00 |
| SF305 | 032 | HR FLAT - 1/4" X 4" (3.40/FT) | 0.00 | 0.45 | 0.00 |
| SF306 | | HR FLAT - 1/2" X 1-1/4" (2.13/FT) | 0.00 | 0.00 | 0.00 |
| SF307 | | HR FLAT - 1/2" X 3" (5.10/FT) | 0.00 | 0.00 | 0.00 |
| SF308 | | HR FLAT - 1/2" X 4" (6.80/FT) | 7.00 | 0.37 | 2.59 |
| SF309 | | HR FLAT - 3/4" X 3" (7.65/FT) | 0.00 | 1.32 | 0.00 |
| SF310 | | HR FLAT - 1-1/2" X 3-1/2" (17.86/FT) | 0.00 | 0.00 | 0.00 |
| SF311 | | HR FLAT - 1-1/4" X 3" (12.75/FT) | 0.00 | 0.00 | 0.00 |
| SF312 | | HR FLAT - 1/2" X 1-1/2" (2.55/FT) | 0.00 | 0.00 | 0.00 |
| SF313 | | HR FLAT - 1/2" X 2" (3.4/FT) | 8.00 | 0.46 | 3.68 |
| SF314 | | HR FLAT 1"X6" (20.40/FT) | 0.00 | 0.39 | 0.00 |

Stock Status Report for Cairo, OH

Date: 07/31/2020

| Code | Ref | Description | | | |
|------|-----|-------------|------|------|------|
| SF315 | | HR FLAT - 3/8" X 4" (5.10/SQ FT) | 0.00 | 0.40 | 0.00 |
| SF316 | | HR FLAT - 3/8" X 3" (3.83/SQ FT) | 0.00 | 0.44 | 0.00 |
| SF317 | | HR FLAT - 1/2" X 6" (10.20/SQ.FT.) | 0.00 | 0.00 | 0.00 |
| SF318 | | HR FLAT - 5/16" X 4" (4.25/FT) | 0.00 | 0.52 | 0.00 |
| SF319 | | HR FLAT - 5/8" X 4" (8.50/FT) | 0.00 | 0.46 | 0.00 |
| SP400 | | HR PLATE - 3/16" (7.66/SQFT) | 0.00 | 0.45 | 0.00 |
| SP401 | 002 | HR PLATE - 5/16" (12.76/SQFT) | 425.00 | 0.45 | 191.25 |
| SP402 | | HR PLATE - 1/4" (10.21/SQFT) | 0.00 | 0.65 | 0.00 |
| SP403 | 001 | HR PLATE - 3/8" (15.32/SQFT) | 0.00 | 1.11 | 0.00 |
| SP404 | 048 | HR PLATE - 1/2" (20.42/SQFT) | 0.00 | 0.52 | 0.00 |
| SP405 | | HR PLATE - 1" (40.84/SQFT) | 0.00 | 0.64 | 0.00 |
| SP406 | | HR PLATE - 1-1/4" (51.05/SQFT) | 0.00 | 0.50 | 0.00 |
| SP407 | | HR PLATE - 2" (81.68/SQFT) | 0.00 | 0.00 | 0.00 |
| SP408 | | 10 GAGE HR FLAT (5.625SQ FT) | 156.00 | 0.57 | 88.92 |
| SP800 | | PIPE - 1-1/4" | 0.00 | 3.69 | 0.00 |
| SP801 | | PIPE - 3/4" | 0.00 | 4.65 | 0.00 |
| SP802 | | PIPE - 3/8" | 0.00 | 0.00 | 0.00 |
| SP803 | | PIPE - 1" | 0.00 | 0.00 | 0.00 |
| SP804 | | PIPE - 1/2" | 0.00 | 4.68 | 0.00 |
| SP805 | | 2 1/2 BLACK PIPE SCH 40(5.172 FT) | 0.00 | 5.51 | 0.00 |
| SP806 | 1 1/2 OD PIPE | 1 1/2 OD PIPE 1/8" WALL (HAND RAILS) | 0.00 | 1.85 | 0.00 |
| SP807 | | PIPE - 2" | 0.00 | 1.21 | 0.00 |
| SR500 | | HR ROUNDS - 1/2" (.668/FT) | 0.00 | 0.98 | 0.00 |
| SR501 | 011 | HR ROUND - 3/4" (1.502/FT) | 0.00 | 0.54 | 0.00 |
| SR502 | | HR ROUNDS - 1" (2.670/FT) | 55.00 | 0.55 | 30.25 |
| SR503 | | HR ROUNDS - 1-1/3" ( /FT) | 0.00 | 0.00 | 0.00 |
| SR504 | 003 | HR ROUND - 1-1/2" (6.008/FT) | 78.00 | 0.52 | 40.56 |
| SR505 | | HR ROUNDS - 1-3/4" (8.178/FT) | 0.00 | 0.87 | 0.00 |
| SR506 | SR506 | HR ROUNDS - 7/8" (2.045/FT) | 0.00 | 0.64 | 0.00 |
| SR507 | | HR ROUNDS - 1-1/4" (4.172) | 0.00 | 0.94 | 0.00 |
| SR508 | | HR ROUNDS - 3/8" (.376/FT) | 0.00 | 0.97 | 0.00 |
| SS600 | 021 | HR SQUARE - 1-1/4" (5.316/FT) | 54.00 | 0.59 | 31.86 |
| SS601 | | HR SQUARE - 2" (13.60/FT) | 0.00 | 0.85 | 0.00 |
| SS700 | | HR STRIP - 3/16" X 3" (1.91/FT) | 0.00 | 0.74 | 0.00 |
| SS701 | | HR STRIP - 3/16" X 1" (.6375/FT) | 0.00 | 0.00 | 0.00 |
| ST900 | | TUBE - 2" X 2" X 1/8" ( /FT) | 0.00 | 0.00 | 0.00 |
| ST901 | | TUBE - 3" X 3" X 1/4" (9.110/FT) | 0.00 | 0.00 | 0.00 |
| ST902 | | TUBE - 1-1/4" X 1-1/4" X 1/8" (/FT) | 0.00 | 0.00 | 0.00 |
| ST903 | | TUBE - 1" X 1" X 1/8" (/FT) | 0.00 | 0.00 | 0.00 |
| T3000 | | ACF PATCH - 3/8" X 12" X 20" | 0.00 | 0.00 | 0.00 |
| T3001 | | ACF PATCH W/REINFORCEMENT STRIP | 0.00 | 87.54 | 0.00 |
| T3002 | 100989 | BODY SIDE BEARING SHIMS (5/8" X 4" X 14" - CENTER 10-1/2") | 0.00 | 0.00 | 0.00 |
| T3003 | 100494 | BOLSTER BOWL LINER - 1/4" X 1" X 14-1/2" | 0.00 | 0.00 | 0.00 |
| T3004 | 100481 | BOLSTER BOWL SHIM - 1/4" X 13-3/4" | 0.00 | 0.00 | 0.00 |
| T3005 | 100348 | BOLSTER POCKET WP - 1/4" X 4-1/4" X 5-1/4" | 0.00 | 0.00 | 0.00 |
| T3006 | 100350 | BOLSTER POCKET WP - 1/4" X 5-1/2" X 5-1/2" | 0.00 | 0.00 | 0.00 |
| T3007 | 100353 | BOLSTER POCKET WP - 1/4" X 5-1/2" X 6" | 0.00 | 0.00 | 0.00 |
| T3009 | 100839 | CENTER PLATE 20-3/8" X 21" X 16" BOWL | 0.00 | 0.00 | 0.00 |

Stock Status Report for Cairo, OH                                                                    Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| T3010 | 100524 | CENTER PLATE LUBE PADS - 8" | 0.00 | 3.62 | 0.00 |
| T3011 | RETROXT5400BELEM | CONSTANT CONTACTS (A) | 5.00 | 63.21 | 316.05 |
| T3012 | RETROXT SP | CONSTANT CONTACTS | 0.00 | 78.16 | 0.00 |
| T3013 | 100060 | DOUBLE ROLLER CAGE BEARING | 2.00 | 29.73 | 59.46 |
| T3015 | 100329 | FRICTION CASTING WEDGES-BARBER/S-2, 787-C | 0.00 | 0.00 | 0.00 |
| T3016 | 100474 SCTCT#17803 | FRICTION CASTING WEDGE-RIDE CONTROL | 0.00 | 67.56 | 0.00 |
| T3017 | 100416 | FRICTION CASTING WEDGE W/ALT SHIMS - BARBER/S-2, 888-N | 0.00 | 40.61 | 0.00 |
| T3018 | 100534 | FRICTION CASTING WEDGE W/ALT SHIMS - ELASTIC - RC, RFE-18 | 0.00 | 77.39 | 0.00 |
| T3019 | 100483 | GIB (INSIDE) 1-1/4" X 4-7/8" | 0.00 | 0.00 | 0.00 |
| T3020 | 100486 | GIB (OUTSIDE) 1-1/4" X 3-3/4" | 0.00 | 0.00 | 0.00 |
| T3021 | A-05048 | LINER - TRANSDYNE CLIP-ON WEAR LINER | 0.00 | 6.49 | 0.00 |
| T3022 | 100335 | LINER - WELD ON ROOF LINER (1/4" X 5" X 7-1/4") | 0.00 | 0.00 | 0.00 |
| T3023 | 100056 | PEDISTAL ADAPTER 6-1/2" X 12" - 2ND HAND | 0.00 | 0.00 | 0.00 |
| T3024 | 100511 | PEDISTAL ADAPTER 6-1/2" X 12" - NEW | 0.00 | 56.24 | 0.00 |
| T3025 | 100088, 1003725S | SPRING, D5 INNER - 2ND HAND | 0.00 | 7.22 | 0.00 |
| T3026 | 100093, 1003726S | SPRING, D5 OUTER - 2ND HAND | 0.00 | 12.22 | 0.00 |
| T3027 | 100545 | SPRING, FRICTION CASTING WEDGE, INNER D5-NEW | 0.00 | 7.69 | 0.00 |
| T3028 | 100546 | SPRING, FRICTION CASTING WEDGE, OUTER D5-NEW | 0.00 | 10.66 | 0.00 |
| T3029 | 066, 100395 | SPRING, INNER D5 - NEW | 0.00 | 11.61 | 0.00 |
| T3030 | 100396 | SPRINGS, INNER D6-NEW | 0.00 | 0.00 | 0.00 |
| T3031 | 100398 | SPRING, INNER D6A-NEW | 0.00 | 0.00 | 0.00 |
| T3032 | 100402 | SPRING, OUTER D5-NEW | 0.00 | 26.38 | 0.00 |
| T3033 | 100344 | SPRING, SIDE STABILIZING B432-NEW | 0.00 | 0.00 | 0.00 |
| T3034 | 100345 | SPRING, SIDE STABILIZING B433-NEW | 0.00 | 0.00 | 0.00 |
| T3035 | 100366 | WEAR PLATE, S/F W/HOLES (1/2" X 7-1/2" X 8-5/16") | 0.00 | 0.00 | 0.00 |
| T3036 | 100367 | WEAR PLATE, S/F W/HOLES (1/2" X 7-1/2" X 9-7/16") | 0.00 | 0.00 | 0.00 |
| T3037 | 100379 CST#5706-106 | WEAR PLATE, TRUCK SHIM COLUMN (3/8" X 7-1/2" X 9-3/8") | 0.00 | 10.56 | 0.00 |
| T3038 | 100369 | WEAR PLATE, S/F W/HOLES (3/8" X 5-1/2" X 8-3/4") | 0.00 | 12.36 | 0.00 |
| T3039 | 100346 | BOLSTER POCKET WP - 1/4" X 5-1/2" X 5-5/8" | 0.00 | 0.00 | 0.00 |
| T3040 | 100499 SCT#6127-2 | BOLSTER POCKET WP W/RC - 1/4" X 2" X 4-1/4" | 0.00 | 6.91 | 0.00 |
| T3041 | 100781 | COUPLER CARRIER WP - 1/2" (PLASTIC) | 0.00 | 0.00 | 0.00 |
| T3042 | 100364 | WEAR PLATE, S/F (1/2" X 5-1/2" X 8-3/4") | 0.00 | 0.00 | 0.00 |
| T3043 | 100386 | WEAR PLATE, S/F W/HOLES (1/2" X 5-1/2" X 8-15/16") | 0.00 | 0.00 | 0.00 |
| T3044 | 100374 | WEAR PLATE, S/F (3/8" X 7-1/2" X 9-7/16") | 0.00 | 12.79 | 0.00 |
| T3045 | 100379 | WEAR PLATE, S/F W/HOLES (3/8" X 7-1/2" X 9-7/16") | 0.00 | 9.80 | 0.00 |
| T3046 | 100375 | WEAR PLATE, S/F W/HOLES (7/16" X 7-1/2" X 9-7/16") | 0.00 | 12.35 | 0.00 |
| T3047 | 100631 | VERT. LINER, SS (1/4" X 1-1/8" X 16-1/2") | 0.00 | 0.00 | 0.00 |
| T3048 | 100526 | TRUCK CENTER PIN 15" | 0.00 | 11.72 | 0.00 |
| T3049 | | WEAR PLATE, S/F (1/2" X 7-1/2" X 8-1/2") | 0.00 | 0.00 | 0.00 |
| T3050 | 100365 | WEAR PLATE, S/F W/HOLES (1/2" X 7-1/2" X 8-15/16") | 0.00 | 0.00 | 0.00 |
| T3051 | 100373 | WEAR PLATE, SF W/HOLES (3/8" X 7-1/2" X 8-5/16") | 0.00 | 0.00 | 0.00 |
| T3052 | 100330 | S-2 HD WEDGE | 0.00 | 61.01 | 0.00 |
| T3053 | 100390 | S-2 HD BOLSTER POCKT WEAR PLT | 0.00 | 16.00 | 0.00 |
| T3054 | TCCIII 60ST | ROUND SIDE BEARING | 0.00 | 162.81 | 0.00 |
| T3055 | 1000354 | WEAR PLATE 7/16X5 1/2X8 3/4 5 1/4 C | 0.00 | 14.87 | 0.00 |
| T3056 | B9S 14EJ FX | 14" RECONDITIONED BOLSTER | 0.00 | 1,167.96 | 0.00 |

Run Date: 07/31/2020                                                                                 10 of 11

## Stock Status Report for Cairo, OH

Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| T3057 | 497-16-12SS | VERTICAL BOLSTER LINER, 16" | 0.00 | 52.35 | 0.00 |
| T3058 | | TRUCK SIDE FRAME | 0.00 | 694.37 | 0.00 |
| T3071CONV | 850-0140, CONVERSION | HATCH COVER, CONVERSION | 0.00 | 383.07 | 0.00 |
| T3072CONV | 750-0917, CONVERSION | BATTEN, 24" CONVERSION | 0.00 | 54.35 | 0.00 |
| T3073CONV | 750-1039, CONVERSION | END DEFLECTOR KIT, CONVERSION | 0.00 | 20.99 | 0.00 |
| T3074CONV | 750-0104/650-2001, CONVERSION | IRECO LOCKS/BRACKETS, CONVERSION | 0.00 | 33.06 | 0.00 |
| T3075CONV | 650-1345/650-1100, CONVERSION | HINGES/BRACKETS, CONVERSION | 0.00 | 17.21 | 0.00 |
| T3076CONV | 650-0101/650-0102, CONVERSION | HEX BOLTS/NUTS, CONVERSION | 0.00 | 1.42 | 0.00 |
| Z101 | | BRAKE ROD CLEVIS - WELD ON 7/8" | 0.00 | 6.98 | 0.00 |

**Report Total:**          **3,110.00**

## Interstate Commodities

### Stock Status Report for Watseka, IL

Date: 07/31/2020

| Part Num | Alt Part Num | Description | Alter Cost | Qty Curr | Qty Alloc | Qty Avail | Qty On Order | Unit Cost | Inv Value |
|---|---|---|---|---|---|---|---|---|---|
| 001 | ARCHIVE | WEAR PLATE, S/F (3/8" X 7-1/2" X 9-7/16") | | 0.00 | | | | 13.39 | 0.00 |
| 015 | 9999999 #B432 | WEDGE OUTER/FOR D5, 2ND HAND | | 0.00 | | | | 8.22 | 0.00 |
| 016 | 9999999 #B433 | WEDGE INNER/FOR D5, 2ND HAND | | 0.00 | | | | 6.22 | 0.00 |
| 043 | | USED STEEL 1/2 PLATE 4X8 | | 0.00 | | | | 0.48 | 0.00 |
| 126 | SBD6 | FLING/SOCKET WELD W/GROOVE 3/8 | | 0.00 | | | | 0.00 | 0.00 |
| 132 | ARCHIVE, SPC12HI | PIPE CLAMP 3/4 | | 0.00 | | | | 4.74 | 0.00 |
| 133 | SPC20 | PIPE CLAMP 1 1/4 SIZE 20 | | 0.00 | | | | 0.00 | 0.00 |
| 134 | SPCW1620 | PIPE WEDGE 1 X 1 1/4 | | 0.00 | | | | 0.00 | 0.00 |
| 135 | SPCW812 | PIPE WEDGE 1/2 & 3/4 | | 0.00 | | | | 1.42 | 0.00 |
| 173 | BPA14HNFX | BOLSTER 100 TON 1971 OR NEWER-2ND HAND | | 0.00 | | | | 0.00 | 0.00 |
| 191 | | DSRC MAGNET STENCIL SETS | | 0.00 | | | | 21.94 | 0.00 |
| 192 | | DSRC STICK-ON STENCIL SETS | | 0.00 | | | | 13.52 | 0.00 |
| 198 | | SPRING, INNER/INNER D5, 2ND HAND | | 0.00 | | | | 6.69 | 0.00 |
| 199 | ARCHIVE, 1003013C | COUPLER BODY-SBE60 EQUAL BODY CORE-SBE60DE | | 0.00 | | | | 420.68 | 0.00 |
| 208 | ARCHIVE | 1" BLK/WHT VINYL LETTER NUMBERS | | 0.00 | | | | 3.35 | 0.00 |
| 218 | 850-0993 | 13' R HATCH COVER-FIBERGLASS ROUND END | | 0.00 | | | | 0.00 | 0.00 |
| 219 | 850-0992 | 13' L HATCH COVER-FIBERGLASS ROUND END | | 0.00 | | | | 0.00 | 0.00 |
| 226 | TA43492 | TA 43492 LEVER | | 0.00 | | | | 25.00 | 0.00 |
| 227 | TA43491 | TA 43491 LEVER | | 0.00 | | | | 25.00 | 0.00 |
| 233 | MKE8029 | RACK W/STOP | | 0.00 | | | | 38.00 | 0.00 |
| 234 | MKE10112 | RACK (19T) W/STOP FORGING | | 0.00 | | | | 43.00 | 0.00 |
| 240 | | 5/16 PLATE - USED STEEL | | 0.00 | | | | 0.46 | 0.00 |
| 245 | 100346 | WEAR PLATE B/P 1/4 X 5 1/2 X 5 5/8 | | 0.00 | | | | 6.09 | 0.00 |
| 246 | 100487 | PEDISTAL ROOF LINER SNAP ON 70-10 | | 0.00 | | | | 5.85 | 0.00 |
| 250 | 100879 | HANDHOLD 19" DO/DO 11/16HL | | 0.00 | | | | 9.39 | 0.00 |
| 252 | 709447 | 13GA G90 OG END 24 X 18.25 | | 0.00 | | | | 22.75 | 0.00 |
| 256 | 10059 | POCKET PLATE, BRK BEAM PLAST STD | | 0.00 | | | | 0.00 | 0.00 |
| 263 | 100452 | BRAKE BEAM #18 RH COMP | | 0.00 | | | | 0.00 | 0.00 |
| 266 | | HR ROUNDS 1/2 X 20" | | 0.00 | | | | 9.70 | 0.00 |
| 268 | | 2" X 2" X 1/4" ANGLES | | 0.00 | | | | 0.00 | 0.00 |
| A11 | 075, 1029-1029 | JAW (1-1/8") | | 0.00 | | | | 9.70 | 0.00 |
| A5 | | BRAKE ROD EYE - WELD ON (1-1/4") | | 0.00 | | | | 6.61 | 0.00 |
| B0999 | | BRAKE PIPE BRKT 2ND HAND | | 0.00 | | | | 95.14 | 0.00 |
| B1000 | | 10" NIPPLE | | 0.00 | | | | 0.00 | 0.00 |
| B1001 | 027 | ABD EMERGENCY VALVES (S) | | 0.00 | | | | 392.11 | 0.00 |
| B1002 | 026 | ABD SERVICE VALVES | | 1.00 | | | | 309.58 | 309.58 |
| B1003 | 025 | ABDW VALVES | | 4.00 | | | | 325.53 | 1,302.12 |
| B1004 | 079, G-324 | GLAD HAND GASKET | | 146.00 | | | | 0.67 | 97.82 |
| B1005 | 087, 5401-16 | AIR BRAKE GASKET (1") | | 170.00 | | | | 0.35 | 59.50 |
| B1006 | 088, 5401-20 | AIR BRAKE GASKET (1-1/4") | | 360.00 | | | | 0.33 | 118.80 |
| B1007 | 086, 5401-12 | AIR BRAKE GASKET (3/4") | | 90.00 | | | | 0.30 | 27.00 |

Stock Status Report for Watseka, IL

Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| B1008 | 085, 5401-06 | AIR BRAKE GASKET (3/8") | 205.00 | 0.30 | 61.50 |
| B1009 | 005, 5401-08 | AIR BRAKE GASKET (1/2") | 40.00 | 0.28 | 11.20 |
| B1010 | 247, 100914, SPC20 | ANCHOR BASE (1-1/4") | 0.00 | 6.47 | 0.00 |
| B1011 | 260, 100915, SPC12HI | ANCHOR BASE (3/4") | 0.00 | 5.93 | 0.00 |
| B1012 | 248, 100916, SPCW1620 | ANCHOR WEDGE (1" OR 1-1/4" PIPE) | 0.00 | 2.16 | 0.00 |
| B1013 | 261, 100917, SPCW812 | ANCHOR WEDGE (3/4" PIPE) | 0.00 | 1.77 | 0.00 |
| B1014 | 050, 0660999 | ANGLE COCK | 0.00 | 52.17 | 0.00 |
| B1015 | 100910 | ANGLE COCK U BOLT | 10.00 | 2.19 | 21.90 |
| B1016 | 080, 3286, 100919 | BELL CRANK ('69 OR NEWER) | 0.00 | 60.96 | 0.00 |
| B1017 | | BELL CRANK CHAIN - 15" | 0.00 | 0.00 | 0.00 |
| B1018 | 156, 100035, 1004055C | BRAKE BEAM - WABCOPAC B3/B3A | 0.00 | 135.00 | 0.00 |
| B1019 | 155, 1002859C | BRAKE BEAM #18, RECOND. | 0.00 | 74.00 | 0.00 |
| B1020 | 262, 100452 | BRAKE BEAM #18, LH, RH UNIVERSAL | 0.00 | 137.65 | 0.00 |
| B1021 | 100564 | BRAKE PIN (1-3/32"X3-1/8"X3-1/2" X C) | 0.00 | 3.23 | 0.00 |
| B1022 | 066, 100566 | BRAKE PIN (1-3/32" X 3-3/8" X 4" X C) | 0.00 | 2.77 | 0.00 |
| B1023 | | BRAKE PIN ??? | 35.00 | 0.00 | 0.00 |
| B1024 | 084, 100854, 458 | HAND BRAKE CLEVIS (2-1/2") | 0.00 | 7.91 | 0.00 |
| B1025 | | BRAKE ROD CLEVIS - 3" | 0.00 | 6.58 | 0.00 |
| B1026 | 100597 | BRAKE ROD CLEVIS (4-1/2") | 0.00 | 0.00 | 0.00 |
| B1027 | 100599 | BRAKE ROD CLEVIS - 6" | 0.00 | 0.00 | 0.00 |
| B1028 | | BRAKE ROD CLEVIS (12") | 0.00 | 0.00 | 0.00 |
| B1029 | 100590 | BRAKE ROD JAW (3/4") | 0.00 | 0.00 | 0.00 |
| B1030 | 074, 100589, 1028-1028 | BRAKE ROD JAW (1") | 0.00 | 9.18 | 0.00 |
| B1031 | 100591 | BRAKE ROD JAW (7/8") | 0.00 | 0.00 | 0.00 |
| B1032 | 078, 3188-3233 | JAW OFFSET (1") | 0.00 | 15.98 | 0.00 |
| B1033 | | BRAKE ROD EYE (3/4") | 0.00 | 6.61 | 0.00 |
| B1034 | 100602 | BRAKE ROD EYE 7/8" | 5.00 | 0.00 | 0.00 |
| B1035 | | BRAKE ROD COMPLETE | 0.00 | 0.00 | 0.00 |
| B1036 | | BRAKE ROD - SHORT 27" | 0.00 | 0.00 | 0.00 |
| B1037 | 100595 | BRAKE LEVER -STRAIGHT 7" X 14" | 0.00 | 13.77 | 0.00 |
| B1038 | 100449 | BUFFALO CONNECTORS (7/8") | 0.00 | 0.00 | 0.00 |
| B1039 | 100450 | BUFFALO CONNECTORS 3/4" | 0.00 | 4.23 | 0.00 |
| B1040 | 117, HPE2 | BRAKE SHOE - HF (1-1/2") | 273.00 | 12.13 | 3,311.49 |
| B1041 | 118, HPE4 | BRAKE SHOE - HF (2") | 0.00 | 9.99 | 0.00 |
| B1042 | 211, 100685 | BRAKE SHOE KEY | 0.00 | 2.94 | 0.00 |
| B1043 | 100845 | HAND BRAKE - GROUP F | 0.00 | 0.00 | 0.00 |
| B1044 | 115 | HAND BRAKE ASSEMBLY 2ND HAND | 1.00 | 140.00 | 140.00 |
| B1045 | 1003328 | AIR RELEASE YOKE | 0.00 | 0.00 | 0.00 |
| B1046 | 161, LTH7633 | DIRT COLLECTOR LINE-1" - 45 DEG. FLANGE | 8.00 | 54.88 | 439.04 |
| B1047 | 119, LTH7466 | DIRT COLLECTOR LINE-1" - 90 DEG. FLANGE | 0.00 | 55.21 | 0.00 |
| B1048 | 045, 0577071 | DIRT COLLECTOR - COMBINED | 0.00 | 62.06 | 0.00 |
| B1049 | 051, 0661063 | RETAINER VALVE W/BRACKET | 0.00 | 53.50 | 0.00 |
| B1050 | 082, 100604, 3377-3377 | THROUGH TRUCK CONNECTOR (36") | 0.00 | 57.39 | 0.00 |
| B1051 | 081, 100657, 3334-3334 | THROUGH TRUCK CONNECTOR (37") | 0.00 | 57.42 | 0.00 |
| B1052 | 083, 100611, 3388-3388 | THROUGH TRUCK CONNECTOR (38") | 0.00 | 57.47 | 0.00 |
| B1053 | 017, TEC20-20LW | TRAIN LINE EXTENSION CASTING (1-1/4") | 29.00 | 7.13 | 206.77 |
| B1054 | 249, 100912 | TRAIN LINE - U BOLT (3/4") | 0.00 | 2.28 | 0.00 |
| B1055 | 101147, 0987102 | 22" TRAIN LINE HOSE - STANDARD | 75.00 | 32.31 | 2,423.25 |
| B1056 | 123, S618125 | | 0.00 | 22.00 | 0.00 |

Stock Status Report for Watseka, IL

Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| | | TRUCK MNTD BRAKE HOSE ASSY(7/8")-2 BOLT SWIVEL FLANGE | | | |
| B1057 | S618154 | TRUCK MNTD BRAKE HOSE ASSY(7/8")-3/4" PIPE THREAD | 0.00 | 22.00 | 0.00 |
| B1058 | 077, 2300-DJ | UNIVERSAL SLACK ADJUSTER | 1.00 | 389.94 | 389.94 |
| B1059 | 113, EXT 100-68 | WABCOPAC | 0.00 | 1,800.00 | 0.00 |
| B1060 | 048, 0578790, SBD20 | DEEP SOCKET WELD ASSEMBLY W/GROOVE (1-1/4") | 0.00 | 13.62 | 0.00 |
| B1061 | 010, SBD12 | DEEP SOCKET WELD ASSEMBLY W/GROOVE (3/4") | 0.00 | 7.32 | 0.00 |
| B1062 | 125, SBD12-6 | DEEP SOCKET WELD ASSY W/GRV (3/4" BY 3/8") | 0.00 | 11.95 | 0.00 |
| B1063 | 046, 0578787, SBD6 | DEEP SOCKET WELD ASSEMBLY W/GROOVE (3/8") | 0.00 | 7.00 | 0.00 |
| B1064 | SWTD20 | DEEP SOCKET WLD BY FEMALE THREAD UNION (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1065 | 049, SWTD12 | DEEP SOCKET WELD BY FEMALE THREAD UNION (3/4") | 0.00 | 8.76 | 0.00 |
| B1066 | 047, SWD12, 0578788 | DEEP SOCKET WELD UNION (3/4") | 0.00 | 14.89 | 0.00 |
| B1067 | 243, SWD20 | DEEP SOCKET WELD UNION (1-1/4") | 0.00 | 6.92 | 0.00 |
| B1068 | SWT12-2 | 3/4" WELD ON COLLAR W/ TAP | 0.00 | 18.53 | 0.00 |
| B1069 | SFS20 | FLANGE - SPLIT (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1070 | SFW20 | FLANGE - SWIVEL (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1071 | 053, WFE-1, 0661156001 | FLANGE INSERT (3/4") | 0.00 | 34.70 | 0.00 |
| B1072 | 052, WFB-1, 0661104 | FLANGE W/TAP (3/4") | 0.00 | 35.17 | 0.00 |
| B1073 | FTF20-20GL | FLANGED THREADED SWIVEL FITTING W/GRV-LONG (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1074 | FTF20-20G | FLANGED THREADED SWIVEL FITTING W/GROOVE (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1075 | FTF20-20BL | FLANGED THREADED SWIVEL FITTING W/O GRV-LONG (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1076 | FTF20-20B | FLANGED THREADED SWIVEL FITTING W/O GRV (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1077 | 121, RSW20-12 | REDUCING SOCKET WELD UNION (1-1/4" BY 3/4") | 0.00 | 8.48 | 0.00 |
| B1078 | 120, RFF12-12 | REINFORCED FLANGED TEE W/O GROOVE (3/4") | 0.00 | 14.57 | 0.00 |
| B1079 | 124, SB90-6 | SOCKET WELD ASSEMBLY W/GROOVE (3/8"- 90 DEG.) | 0.00 | 12.00 | 0.00 |
| B1080 | 127, SBF90-12 | SOCKET WELD ASSEMBLY W/O GROOVE (3/4" - 90 DEG.) | 0.00 | 12.00 | 0.00 |
| B1081 | SB12 | SOCKET WELD ASSEMBLY W/GROOVE - STANDARD (3/4") | 0.00 | 0.00 | 0.00 |
| B1082 | SFG45-12 | SOCKET WELD ASSEMBLY W/GROOVE (3/4" - 45 DEG.) | 0.00 | 11.00 | 0.00 |
| B1083 | SB6 | SOCKET WELD ASSY W/GROOVE - STANDARD (3/8") | 0.00 | 6.86 | 0.00 |
| B1084 | SB16 | SOCKET WELD ASSY W/ GROOVE - STANDARD (1") | 0.00 | 6.17 | 0.00 |
| B1085 | SB8 | SOCKET WELD ASSY W/GROOVE - STANDARD (1/2") | 0.00 | 0.00 | 0.00 |
| B1086 | SWTS20 | SOCKET WELD BY FEMALE THREAD UNION - STANDARD (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1087 | SB12-6 | SOCKET WELD FLANGED FITTING W/GROOVE - STANDARD (3/4" X 3/8") | 0.00 | 0.00 | 0.00 |
| B1088 | SB12-8 | SOCKET WELD FLANGED FITTING W/GROOVE - STANDARD (3/4" X 1/2") | 0.00 | 0.00 | 0.00 |
| B1089 | SWS20 | SOCKET WELD UNION - STANDARD (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1090 | SWS6 | SOCKET WELD UNION - STANDARD (3/8") | 0.00 | 0.00 | 0.00 |
| B1091 | SWS8 | SOCKET WELD UNION - STANDARD (1/2") | 0.00 | 0.00 | 0.00 |
| B1092 | SWS12 | SOCKET WELD UNION - STANDARD (3/4") | 0.00 | 0.00 | 0.00 |
| B1093 | SWS16 | SOCKET WELD UNION - STANDARD (1") | 0.00 | 0.00 | 0.00 |
| B1094 | SFSG6 | SPLIT FLANGE ASSY W/GROOVE (3/8") | 0.00 | 0.00 | 0.00 |
| B1095 | SFSG8 | SPLIT FLANGE ASSY W/GROOVE (1/2") | 0.00 | 0.00 | 0.00 |

Stock Status Report for Watseka, IL

Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| B1096 | SFSG12 | SPLIT FLANGE ASSY W/GROOVE (3/4") | 0.00 | 0.00 | 0.00 |
| B1097 | SFSG16 | SPLIT FLANGE ASSY W/GROOVE (1") | 0.00 | 0.00 | 0.00 |
| B1098 | LPOR90-12 | LOW PROFILE OFFSET ELBOW - RH | 0.00 | 0.00 | 0.00 |
| B1099 | 101, BPT20-16 | BRANCH PIPE TEE W/SIDE OUTLET(1-1/4"X1-1/4"X1") | 0.00 | 20.00 | 0.00 |
| B1100 | SWT12-12 | SOCKET BY SOCKET TEST ADAPTER (3/4") | 0.00 | 0.00 | 0.00 |
| B1101 | SWT12-5 | SOCKET WELD TEE (3/4" X 3/4" X 3/8") | 0.00 | 0.00 | 0.00 |
| B1102 | SWT16-16 | SOCKET WELD TEE (1") | 0.00 | 0.00 | 0.00 |
| B1103 | SWT20-16 | SOCKET WELD TEE (1-1/4" X 1") | 0.00 | 0.00 | 0.00 |
| B1104 | SWBT20-16 | SOCKET WELD BY FLANGED BRANCH PIPE TEE(1-1/4"X1-1/4"X1") | 0.00 | 0.00 | 0.00 |
| B1105 | 097, BC601, 102035 | AIR HOSE SUPPORT - RUBBER | 0.00 | 6.31 | 0.00 |
| B1106 | 100630 | AIR HOSE SUPPORT - STEEL | 0.00 | 6.58 | 0.00 |
| B1107 | | BRAKE ROD EYE (1-1/4") | 0.00 | 10.16 | 0.00 |
| B1108 | | BRAKE ROD JAW (1-1/4") | 0.00 | 3.73 | 0.00 |
| B1109 | 100549, H543GN | BRAKE BEAM POCKET PLATE - PLASTIC | 0.00 | 7.80 | 0.00 |
| B1110 | SWD6 | DEEP SOCKET WELD UNION (3/8") | 0.00 | 8.04 | 0.00 |
| B1111 | | ABD SERVICE GASKET | 40.00 | 3.44 | 137.60 |
| B1112 | | HANDBRAKE WHEEL 2ND HAND | 4.00 | 15.96 | 63.84 |
| B1113 | S618215 | 3/4X48" STR SWIVEL | 0.00 | 65.90 | 0.00 |
| B1114 | SBD 16 | DEEP SOCKET WELD ASSEMBLY W/GROOVE | 0.00 | 9.67 | 0.00 |
| B1115 | SP90-12 | 3/4 90 DEGRE W/GROOVE | 0.00 | 12.00 | 0.00 |
| B1116 | GROUP N HB | NEW GROUP N HAND BRAKE | 0.00 | 388.00 | 0.00 |
| B1117 | SHALLOW WHEEL | HAND BRAKE WHEEL SHALLOW | 1.00 | 42.79 | 42.79 |
| B1118 | DEEP WHEEL | HAND BRAKE WHEEL DEEP | 0.00 | 42.79 | 0.00 |
| B1119 | ELX-B | ELX-B EMPTY LOAD 50% R.H | 0.00 | 262.96 | 0.00 |
| B1120 | 581128 | NO. 8 VENT VALVE | 0.00 | 0.00 | 0.00 |
| C2000 | 210, 100764 | COUPLER DRAFT KEY RETAINER | 0.00 | 5.29 | 0.00 |
| C2001 | 209, 100778 | COUPLER DRAFT KEY RETAINER LOCK | 0.00 | 1.62 | 0.00 |
| C2002 | 100716 | COUPLER KEY LOCKS | 0.00 | 47.64 | 0.00 |
| C2003 | 100743 | KNUCKLE - E50AE (NEW) | 0.00 | 113.06 | 0.00 |
| C2004 | 201, 100166 | COUPLER KNUCKLE-E50AE | 0.00 | 139.22 | 0.00 |
| C2005 | 207, 100746 | COUPLER LOCK LIFTER-E24B | 0.00 | 21.19 | 0.00 |
| C2006 | 009, 100786 | COUPLER SHANK WP (1/4" X 5" X 8") | 0.00 | 9.35 | 0.00 |
| C2007 | 100747 | COUPLER THROWER PIN | 0.00 | 16.67 | 0.00 |
| C2008 | 213, 100760 | COUPLER CARRIER WP - 3/8" METALLIC | 0.00 | 11.78 | 0.00 |
| C2009 | 069, 100790 | COUPLER CARRIER WP - 3/8" PLASTIC | 0.00 | 22.18 | 0.00 |
| C2010 | 206, 100136 | COUPLER, SBE60CE (BODY), RECOND. | 0.00 | 480.67 | 0.00 |
| C2011 | 172, 100205 | DRAFT GEAR - MARK 50/500 RECOND. | 0.00 | 441.60 | 0.00 |
| C2012 | 180, 100762 | DRAFT GEAR CARRIER PLATE - 18" CENTER | 0.00 | 54.42 | 0.00 |
| C2013 | 186, 100723 | DRAFT GEAR FOLLOWER BLOCK - Y44AE | 0.00 | 91.86 | 0.00 |
| C2014 | 193, 100772 | DRAFT KEY 18" | 0.00 | 21.30 | 0.00 |
| C2015 | 194, 100776 | DRAFT KEY 19" | 0.00 | 21.30 | 0.00 |
| C2016 | 195, 100215 | DRAFT KEY WASHER | 0.00 | 2.67 | 0.00 |
| C2017 | 068, 100789 | KNUCKLE PIN - PLASTIC | 3.00 | 11.56 | 34.68 |
| C2018 | 057, 100742 | KNUCKLE PIN - STEEL | 0.00 | 14.75 | 0.00 |
| C2019 | 072, 100925 | UNCOUPLER LEVER - STANDARD 2-PIECE | 0.00 | 33.47 | 0.00 |
| C2020 | 071, 100921 | UNCOUPLER LEVER BRACKET | 0.00 | 20.80 | 0.00 |
| C2021 | 100926 | UNCOUPLER LEVER (1-PIECE) | 0.00 | 0.00 | 0.00 |
| C2022 | 100176, 1003879C | YOKE (Y40AE/SY40AE RECONDITIONED) | 0.00 | 198.26 | 0.00 |

Stock Status Report for Watseka, IL

Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| C2023 | DA-45461 | FRONT LUG KEYWAY | 2.00 | 101.27 | 202.54 |
| C2024 | 100783 | DRAFT LUG, REAR | 4.00 | 123.40 | 493.60 |
| C2025 | SK01180502 | RTC DRAFT SILL | 0.00 | 3,694.22 | 0.00 |
| G4100 | 012, DA-00648 | BEARING BLOCK | 23.00 | 21.94 | 504.62 |
| G4101 | DA-01211 | CAPSTAN 2-CH-156 | 0.00 | 0.00 | 0.00 |
| G4102 | 221, DA-33142 | CAPSTAN LOCK, 2-CH-322 | 31.00 | 8.05 | 249.55 |
| G4103 | 108, DA-43413 | CAPSTAN, LONG (DA-43413) | 18.00 | 40.54 | 729.72 |
| G4104 | 103, DA-41890 | CAPSTAN, SHORT (DA-41890) | 8.00 | 49.81 | 398.48 |
| G4105 | 107, DA-42391 | CAPSTAN, STANDARD (DA-42391) | 7.00 | 35.19 | 246.33 |
| G4106 | 004, DA-25690 | CAPSTAN, WELD-ON (DA-25690) | 16.00 | 42.14 | 674.24 |
| G4107 | ATP 550-0026-1GRY | 33"X68 5/8" WELD ON | 0.00 | 785.07 | 0.00 |
| G4108 | 110, DA-70209 | PINION GEAR - STD (DA-70209) | 0.00 | 23.18 | 0.00 |
| G4109 | 109, DA-52082 | PINION GEAR - WIDE, 3" (DA-52082) | 12.00 | 17.60 | 211.20 |
| G4110 | 008, ATP 750-0033 | UNIVERSAL GATE LOCK | 3.00 | 24.46 | 73.38 |
| G4111 | 042, 55000381GRY | GATE ASSEMBLY 0381 | 10.00 | 643.10 | 6,431.00 |
| G4112 | 002, 550-0075 2GRY3 | GATE ASSEMBLY 0532 | 5.00 | 1,086.51 | 5,432.55 |
| G4113 | 041, 55000681GRY | GATE ASSEMBLY 0681 | 8.00 | 751.03 | 6,008.24 |
| G4114 | 034, 17514 | GATE ASSEMBLY 7514 | 1.00 | 945.04 | 945.04 |
| G4115 | 236, MKE8843 | OPT HANDLE (FOR A-LOK I GATES) | 0.00 | 94.00 | 0.00 |
| G4116 | 237, MKE8807 | OPT SHAFT 1.25" X 4' 3" | 0.00 | 128.00 | 0.00 |
| G4117 | 232, MKE8729 | SLIDE DOOR ASSEMBLY | 0.00 | 419.00 | 0.00 |
| G4118 | 235, MKE10129 | SLIP PINION ASTM A897-90 | 0.00 | 34.00 | 0.00 |
| G4119 | DA-01711 | VIBRATOR BRACKET, WELD ON, DA-11222 | 1.00 | 64.89 | 64.89 |
| G4120 | DA-52090 | LOCK WELD ASSY SEAL BRKT, DA-500 | 0.00 | 0.00 | 0.00 |
| G4121 | DA-52101 | LOCK WELD ASSY SEAL BRKT, DA-501 | 0.00 | 0.00 | 0.00 |
| G4122 | DA-13096 | RACK - DA13096 | 0.00 | 33.68 | 0.00 |
| G4123 | DA-33181 | RACK - DA33181 | 2.00 | 36.92 | 73.84 |
| G4124 | DA-42328 | RACK, DA-42328 (DA-7028) | 7.00 | 39.29 | 275.03 |
| G4125 | DA-69400 | PINION GEAR - WELD ON (DA-69400) | 13.00 | 25.19 | 327.47 |
| G4126 | DA-21130 | PINION GEAR STAINLESS - WELD ON (DA-21130) | 0.00 | 32.73 | 0.00 |
| G4127 | 40991751 | ANDERSON GATE SHAFT (24" X 48") | 4.00 | 269.64 | 1,078.56 |
| G4128 | 40991731 | ANDERSON GATE SHAFT RETAINER (24" X 48") | 0.00 | 0.00 | 0.00 |
| G4129 | 40991741 | ANDERSON SLIDE GATE (28" X 48") | 3.00 | 422.14 | 1,266.42 |
| G4130 | 40991821 | ANDERSON SLIDE GATE (17" X 48") | 0.00 | 0.00 | 0.00 |
| G4131 | N/A | SECOND HAND RACK | 2.00 | 20.00 | 40.00 |
| G4132 | NDY#2000027 | BUTTERFLY LOCK | 88.00 | 5.97 | 525.36 |
| G4133 | 104, DA-42339, MKE10112 | RACK - BACK STOP (DA-42339) | 0.00 | 39.52 | 0.00 |
| G4134 | 105, DA-42340, MKE8029 | RACK - BAR LOCK (DA-42340) | 0.00 | 43.13 | 0.00 |
| G4135 | 220, DA-42444 | RACK - OUTLET DOOR (DA-42444) | 0.00 | 44.63 | 0.00 |
| G4136 | 106, DA-42372 | RACK - WIDE W/STOP (DA-42372) | 10.00 | 51.39 | 513.90 |
| G4137 | NDY#2000026 | CAPSTAN KIT | 42.00 | 2.73 | 114.66 |
| G4138 | 40992091 | ANDERSON GATE ASSY (24" X 48") | 0.00 | 0.00 | 0.00 |
| G4139 | DA 11224 | VIBRATOR BRACKET | 0.00 | 50.21 | 0.00 |
| G4140 | DA-42382 | RACK (DA-42382) | 5.00 | 122.34 | 611.70 |
| G4141 | DA-50066 | SPRING GUIDE BRACKET CAP | 0.00 | 0.00 | 0.00 |
| G4142 | DA-09048 | SPRING GUIDE & STOP | 0.00 | 0.00 | 0.00 |
| G4143 | DA-50068 | ECCENTRIC NUT | 0.00 | 0.00 | 0.00 |
| G4144 | NDY#2000025 R | BAR LOCK BRACKET (A) | 131.00 | 9.38 | 1,228.78 |
| G4145 | NDY#2000025 L | BAR LOCK BRACKET (B) | 127.00 | 8.86 | 1,125.22 |

Stock Status Report for Watseka, IL

Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| G4146 | 60221 | #100 DOOR CHAIN | 13.00 | 15.41 | 200.33 |
| G4147 | TOGGLE LOCK 04M | 13"X24" OUTLET | 0.00 | 670.00 | 0.00 |
| G4148 | ATP-18455 | GATE ASSEMBLY, 31 1/2 L X 54 1/2 W (ATP-18455) | 1.00 | 1,108.93 | 1,108.93 |
| G4149 | 900-552GRY3 | 2ND HAND BOLT ON | 0.00 | 475.00 | 0.00 |
| G4150 | ATP550-0032-2BRN3 | 32 BOLT ON 35"X70 1/2 | 1.00 | 586.79 | 586.79 |
| G4151 | MKE8819 | AUTOLOK ASSEMBLY 13"X42" | 0.00 | 158.95 | 0.00 |
| G4152 | NDY 20000030 | CAPSTAN HOUSING | 57.00 | 12.86 | 733.02 |
| G4153 | 550-0098-2GRY-3 | 66 BOLT ON ASSEMBLY | 0.00 | 939.73 | 0.00 |
| G4154 | ATP-20001 | GASKET, 13X42 - 32 HOLE | 0.00 | 118.32 | 0.00 |
| G4155 | | CAPSTAN STANDARD | 0.00 | 31.19 | 0.00 |
| G4156 | | PINION GEAR STANDARD | 0.00 | 25.19 | 0.00 |
| G4157CONV | 550-0081-2GRY4 CONERSION | 32 BOLT ON 24X48 OPENNING | 1.00 | 1,115.50 | 1,115.50 |
| G4158 | MKE10604 | INCO BOLT ON (NEW CARS) | 0.00 | 1,001.00 | 0.00 |
| G4159 | | TOGGLE LOCK 04M | 4.00 | 718.93 | 2,875.72 |
| G4160 | DA-21129 | PINION GEAR-WELD ON (DA-21129) | 19.00 | 30.66 | 582.54 |
| G4165 | MKE10260 | 32 BOLT ON ASSEMBLY MKE10260 | 17.00 | 608.28 | 10,340.76 |
| G4166 | 570-0027-2GRY | ADAPTER, F8-YG34/N32-2GRY | 16.00 | 388.36 | 6,213.76 |
| G4167 | ATP550-0055 | 66BOLT ON REPLACES MKE10020 | 3.00 | 1,076.69 | 3,230.07 |
| G4168 | ATP 550-0095-2GRY3 | 32 BOLT ON | 2.00 | 944.40 | 1,888.80 |
| H4000 | 035, ATP-750-0863 | BATTEN BAR - 24" (ATP-0863) | 13.00 | 62.13 | 807.69 |
| H4001 | 036, ATP-750-0906 | BATTEN BAR 24" HA1 (ATP-0906) | 21.00 | 55.93 | 1,174.53 |
| H4002 | 039, ATP-750-0861 | BATTEN BAR GASKET | 275.00 | 3.48 | 957.00 |
| H4003 | 037, ATP-750-1039 | BATTEN BAR KIT, 24" (ATP-1039) | 10.00 | 17.28 | 172.80 |
| H4004 | ATP-850-0909 | BATTEN BAR (ATP-0909) | 6.00 | 53.26 | 319.56 |
| H4005 | ATP-750-0896 | BATTEN BAR 20" (ATP-0896) | 14.00 | 66.96 | 937.44 |
| H4006 | 030, ATP-850-0070 | HATCH COVER 7' - FIBERGLASS (850-0070) | 12.00 | 303.39 | 3,640.68 |
| H4007 | 029, ATP-850-0074 | HATCH COVER 9' - R - FIBERGLASS (850-0074) | 9.00 | 302.92 | 2,726.28 |
| H4008 | 028, ATP-850-0075 | HATCH COVER 9'- L - FIBERGLASS (850-0075) | 14.00 | 303.24 | 4,245.36 |
| H4009 | 006, ATP-850-0491 | HATCH COVER 11' - ALUM (850-0491) | 11.00 | 379.86 | 4,178.46 |
| H4010 | 031, ATP-850-0021 | HATCH COVER 11' - FIBERGLASS (850-0021) | 9.00 | 414.49 | 3,730.41 |
| H4011 | 007, ATP 850-0894 | HATCH COVER 12'S - ALUM (850-0894) | 12.00 | 389.72 | 4,676.64 |
| H4012 | 217, ATP 850-0279 | HATCH COVER 12'-L (RD) - FIBERGLASS (850-0279) | 2.00 | 442.48 | 884.96 |
| H4013 | 216, ATP 850-0280 | HATCH COVER 12' - R (RD) - FIBERGLASS (850-0280) | 2.00 | 442.48 | 884.96 |
| H4014 | 003, ATP 850-0620 | HATCH COVER 12' (RD) - ALUM (850-0620) | 11.00 | 395.58 | 4,351.38 |
| H4015 | 032, ATP 850-0028 | HATCH COVER 13' - FIBERGLASS (850-0028) | 11.00 | 480.32 | 5,283.52 |
| H4016 | 204, ATP 850-0993 | HATCH COVER 13' - L (RD) - FIBERGLASS (850-0993) | 12.00 | 359.97 | 4,319.64 |
| H4017 | 205, ATP 850-0992 | HATCH COVER 13' - R (RD) - FIBERGLASS (850-0992) | 0.00 | 359.97 | 0.00 |
| H4018 | 038, ATP-750-0828 | HATCH COVER GASKET | 750.00 | 1.56 | 1,170.00 |
| H4019 | 040, ATP-750-0104 | HATCH COVER LOCK-IRECO 30149 - STANDARD | 18.00 | 38.26 | 688.68 |
| H4020 | 183, 0802/IRECO-30169 | HATCH COVER LOCK - IRECO 30169 - ALUM | 0.00 | 41.72 | 0.00 |
| H4021 | ZT-461-ACF | ACF LATCH ASSEMBLY | 0.00 | 0.00 | 0.00 |
| H4022 | ATP-850-0019 | HATCH COVER 13' (ATP-0019) | 0.00 | 0.00 | 0.00 |
| H4023 | 179 | HATCH COMBING (4-1/2") | 0.00 | 7.71 | 0.00 |
| H4024 | 269 | HATCH COMBING (6") | 200.00 | 7.71 | 1,542.00 |
| H4024CONV | CONVERSION | HATCH COMBING, CONVERSION | 132.00 | 65.16 | 8,601.12 |
| H4025 | ATP-850-0001 | HATCH COVER 8' - S (850-0001) | 5.00 | 263.63 | 1,318.15 |
| H4026 | ATP-850-0002 | HATCH COVER 8' - RH (850-0002) | 9.00 | 275.15 | 2,476.35 |
| H4027 | ATP-850-0003 | HATCH COVER 8' - LH (850-0003) | 7.00 | 277.93 | 1,945.51 |

Run Date: 07/31/2020

Stock Status Report for Watseka, IL

Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| H4028 | ATP-750-0903 | BATTEN BAR (ATP-0903) | 0.00 | 73.68 | 0.00 |
| H4029 | ATP-850-0007 | HATCH COVER 12' (ATP-0007) | 4.00 | 394.13 | 1,576.52 |
| H4030 | ATP-750-2007 | BATTEN BAR 20" HC2/HDB (ATP-2007) | 0.00 | 70.00 | 0.00 |
| H4031 | ATP 850-0010 | FIBERGLASS HATCH 12'L (ATP-0010) | 0.00 | 410.11 | 0.00 |
| H4032 | ATP 850-0008 | FIBERGLASS 12'RH (ATP-0008) | 0.00 | 503.68 | 0.00 |
| H4033 | ATP 750-0919 | BATTEN BAR 24" (ATP-0919) | 0.00 | 60.00 | 0.00 |
| H4034 | ATP 750-0899 | BATTEN BAR 20" (ATP-0899) | 67.00 | 70.00 | 4,690.00 |
| H4035 | NDY 2000031 | 3/16X2X3 3/16 X 5' FORMED | 0.00 | 16.45 | 0.00 |
| H4036 | NDY 2000032 | 3/16X2X4 1/2 X 5' FORMED | 0.00 | 18.05 | 0.00 |
| H4037 | 750-0914 | BATTEN BAR, 24" (HD1/HDC) - ATP-0914 | 0.00 | 60.80 | 0.00 |
| H4038 | 750-1038 | BATTEN BAR KIT, 20" (ATP-1038) | 0.00 | 44.53 | 0.00 |
| H4039 | 850-1076 | HATCH COVER, RD (850-1076) | 2.00 | 273.61 | 547.22 |
| H4040 | 850-0536, BRIX 97179 | HATCH COVER | 0.00 | 707.66 | 0.00 |
| H4041 | 850-0613 | HATCH COVER-32" RD (850-0613) | 0.00 | 291.57 | 0.00 |
| H4042 | ATP 850-0015 | 24X137 DOUBLE ROUND END HATCH | 1.00 | 506.13 | 506.13 |
| H4043 | ATP 750-0987 | BATTEN BAR, 20" TROUGH | 3.00 | 94.92 | 284.76 |
| H4044 | 850-0833 | JBRX HATCH COVER | 1.00 | 415.73 | 415.73 |
| H4045 | 850-0588 | JBRX HATCH COVER | 4.00 | 453.73 | 1,814.92 |
| H4046 | 850-0656 | JBRX HATCH COVERS | 1.00 | 382.73 | 382.73 |
| H4047 | 850-0834 | JBRX HATCH COVER | 1.00 | 415.73 | 415.73 |
| H4048 | 750-1010 | 30" GSKT RING 32 1/4"OD (ROUND HATCH GASKET) | 20.00 | 21.74 | 434.80 |
| M4500 | 158, 101159, 300909 | AEI TAGS-AT5118-NEW STYLE | 1000.00 | 31.92 | 31,920.00 |
| M4501 | | AEI TAG - 5110 - OLD STYLE | 0.00 | 5.44 | 0.00 |
| M4502 | 187, R99 | REFLECTIVE TAPE (100 PIECES/ROLL) | 164.00 | 1.37 | 224.68 |
| M4503 | 190 | STENCIL SET - INTX VINYL | 0.00 | 12.78 | 0.00 |
| M4504 | 067, 100585 | WEDGEFAST COTTER PIN (5/16" X 3") | 0.00 | 0.60 | 0.00 |
| M4505 | 076, 200100, IRECO-30445 | AEI TAG BRACKET (PUSH TAB) | 13.00 | 1.31 | 17.03 |
| M4506 | 300110 | AEI TAG BRACKET (BOLT-ON) | 25.00 | 5.42 | 135.50 |
| M4507 | | LADDER BRACKET (5" X 3") | 0.00 | 0.00 | 0.00 |
| M4508 | | LADDER BRACKET (3" X 3") | 0.00 | 0.00 | 0.00 |
| M4509 | FG136 | WHEEL SETS | 0.00 | 847.03 | 0.00 |
| M4510 | | DEFECT CARD HOLDER | 16.00 | 4.16 | 66.56 |
| M4511 | | INTX STENCIL SET - MAGNET (INCLUDES 2 LARGE, 2 SMALL) | 0.00 | 21.94 | 0.00 |
| M4512 | | AEI TAG-AT5118, SECOND HAND | 0.00 | 12.00 | 0.00 |
| N3011 | RETROXT5400BELEM | CONSTANT CONTACTS (NY) | 76.00 | 64.14 | 4,874.64 |
| N4502 | 983-71KC | REFLECTIVE TAPE-NY (100 PC/ROLL) | 55.00 | 1.33 | 73.15 |
| R4200 | 089, 72414-00 | CROSSOVER BOARD - (A-END) NO CUT OUT | 0.00 | 41.92 | 0.00 |
| R4201 | 091, 72425-00 | CROSSOVER BOARD (10-1/4" X 60") | 46.00 | 46.03 | 0.00 |
| R4202 | 092, 72425-10 | CROSSOVER BOARD (12-1/8" X 60") | 0.00 | 46.38 | 0.00 |
| R4203 | 093, 72425-20 | CROSSOVER BOARD (14-1/8" X 60") | 0.00 | 42.25 | 0.00 |
| R4204 | 098, BG-CLIP | GRATING CLIP | 0.00 | 5.06 | 0.00 |
| R4205 | 018, HH10219DS170 | HANDHOLD - 19" DOUBLE OFFSET | 1.00 | 7.95 | 7.95 |
| R4206 | 020, HH11719SDS69 | HANDHOLD - 19" SINGLE OFFSET LH | 2.00 | 8.95 | 17.90 |
| R4207 | 019, HH11719SDS68 | HANDHOLD - 19" SINGLE OFFSET RH | 4.00 | 8.95 | 35.80 |
| R4208 | D017653-18.25 | L.H 18.25 | 4.00 | 42.01 | 168.04 |
| R4209 | WABASH INCO CARS | RUNNING BOARD 24" X 139 1/2" | 0.00 | 422.72 | 0.00 |
| R4210 | WABASH 38S00007 | RUNNING BOARD 24" X 127 1/4" | 0.00 | 171.19 | 0.00 |
| R4211 | 38S00138 | 24"X77 3/4"LONG RUNNING BOARD | 3.00 | 72.32 | 216.96 |

Stock Status Report for Watseka, IL                                                                    Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| R4212 | 38000009 | END CAP (RUNNING BOARD) | 4.00 | 16.75 | 67.00 |
| R4213 | 011, 72419-01 | RUNNING BOARD - END EXT. (24" X 18") | 10.00 | 33.47 | 334.70 |
| R4214 | 100, BG3608 | RUNNING BOARD - GRATING (7.74/SQFT.) | 900.00 | 0.50 | 450.00 |
| R4215 | 094, 72543-21, 709715 | RUNNING BOARD (24" X 101-1/4") | 4.00 | 77.56 | 310.24 |
| R4216 | 095, 72629-42 | RUNNING BOARD (24" X 106-3/4") | 4.00 | 141.29 | 565.16 |
| R4217 | 090, 72415-04 | RUNNING BOARD (24" X 127") | 0.00 | 145.45 | 0.00 |
| R4218 | 128, DWG# SS-10 | SILL STEP (DWG-SS-10) | 0.00 | 69.45 | 0.00 |
| R4219 | 129, DWG#SS-10R | SILL STEP (DWG-SS-10R) | 1.00 | 69.45 | 69.45 |
| R4220 | 130, DWG# SS-12 | SILL STEP (DWG-SS-12) | 4.00 | 45.25 | 181.00 |
| R4221 | 131, DWG # SS-11 | SILL STEP (DWG-SS-11) | 2.00 | 56.45 | 112.90 |
| R4222 | 023 | CRDX LAT BOARD 24 X 77.75" | 1.00 | 452.95 | 452.95 |
| R4223 | | HANDHOLD - 21" STRAIGHT | 0.00 | 0.00 | 0.00 |
| R4224 | | CROSSOVER BOARD BRACKET | 0.00 | 0.00 | 0.00 |
| R4225 | D017726-28C | HANDHOLD, 28" SINGLE | 20.00 | 28.36 | 567.20 |
| R4226 | D017613-18.5 | HANDHOLD, 18 1/2" STRAIGHT | 10.00 | 19.80 | 198.00 |
| R4227 | D017609-28T | HANDHOLD, 28" DOUBLE | 8.00 | 33.17 | 265.36 |
| R4228 | 38S00281 | RUNNING BOARD (24" X 42 5/8") | 0.00 | 90.49 | 0.00 |
| R4229 | D017613-22 | HANDHOLD, 22" STRAIGHT | 3.00 | 20.90 | 62.70 |
| R4230 | D017609-22U | HANDHOLD, 22" DOUBLE OFF-SET | 6.00 | 32.55 | 195.30 |
| R4231 | D017613-69 | 69" STRAIGHT END HAND HOLD | 0.00 | 78.44 | 0.00 |
| SA100 | 165 | ANGLE - 1" X 1" X 3/16" (1.16/FT) | 0.00 | 0.46 | 0.00 |
| SA101 | 222 | ANGLE - 1" X 1" X 1/8" (.80/FT) | 0.00 | 0.79 | 0.00 |
| SA102 | | ANGLE - 1" X 1" X 1/4" (1.49/FT) | 0.00 | 0.00 | 0.00 |
| SA103 | 024 | ANGLE - 1-1/2" X 1-1/2" X 1/8" (1.23/FT) | 0.00 | 0.88 | 0.00 |
| SA104 | 021 | ANGLE - 2" X 2" X 3/16" (2.44/FT) | 0.00 | 0.65 | 0.00 |
| SA105 | 242 | ANGLE - 2" X 2" X 1/4" (3.19/FT) | 0.00 | 0.68 | 0.00 |
| SA106 | 147 | ANGLE - 2-1/2" X 2-1/2" X 1/4" (4.10/FT) | 0.00 | 0.65 | 0.00 |
| SA107 | 251 | ANGLE - 3" X 3" X 1/4" (4.90/FT) | 99.00 | 0.73 | 72.27 |
| SA108 | 144 | ANGLE - 3-1/2" X 3-1/2" X 1/4" (5.80/FT) | 75.00 | 0.76 | 57.00 |
| SA109 | | ANGLE - 3" X 3" X 3/8" (7.20/FT) | 0.00 | 0.00 | 0.00 |
| SA110 | 146 | ANGLE - 6" X 3-1/2" X 5/16" (9.80/FT) | 0.00 | 0.84 | 0.00 |
| SA111 | 253 | ANGLE - 6" X 4" X 3/8" (12.30/FT) | 111.00 | 0.93 | 103.23 |
| SA112 | 145 | ANGLE - 5" X 3-1/2" X 3/8" (10.40/FT) | 145.00 | 0.67 | 97.15 |
| SA113 | | ANGLE - 5" X 5" X 3/8" (12.30/FT) | 0.00 | 0.54 | 0.00 |
| SA114 | | ANGLE 5/16"X 3 1/2" X 3 1/2" (7.2/FT) | 0.00 | 0.75 | 0.00 |
| SA115 | | ANGLE - 2" X 2" X 1/8" (1.65/FT) | 0.00 | 0.77 | 0.00 |
| SA116 | | ANGLE - 1 1/4" X 1 1/4" X 1/8" (1.01/FT) | 0.00 | 0.78 | 0.00 |
| SA117 | | ANGLE - 3 1/2 X 3 1/2 X 1/2 (11.1/FT) | 0.00 | 0.76 | 0.00 |
| SA118 | | ANGLE - 4" X 4" X 1/4" (6.60/SQ.FT.) | 0.00 | 0.75 | 0.00 |
| SA119 | | ANGLE - 5" X 3 1/2" X 5/16" (8.70/FT) | 87.00 | 0.67 | 58.29 |
| SC200 | 254 | CHANNEL - 3" (5#) | 100.00 | 0.86 | 86.00 |
| SC201 | | CHANNEL - 8" (11.5#) | 0.00 | 1.34 | 0.00 |
| SF300 | | HR FLAT - 3/16" X 2" (1.275/FT) | 0.00 | 0.80 | 0.00 |
| SF301 | 138 | HR FLAT - 3/8" X 6" (7.65 /FT) | 0.00 | 0.75 | 0.00 |
| SF302 | 141 | HR FLAT - 1/4" X 1" (.850/FT) | 40.00 | 0.68 | 27.20 |
| SF303 | | HR FLAT - 1/4" X 2" (1.70/FT) | 0.00 | 0.45 | 0.00 |
| SF304 | 149 | HR FLAT - 1/4" X 3" (2.55/FT) | 0.00 | 0.68 | 0.00 |
| SF305 | | HR FLAT - 1/4" X 4" (3.40/FT) | 0.00 | 0.43 | 0.00 |
| SF306 | 136 | HR FLAT - 1/2" X 1' (1.70/FT) | 0.00 | 0.83 | 0.00 |

Run Date: 07/31/2020

Stock Status Report for Watseka, IL

Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| SF307 | | HR FLAT - 1/2" X 3" (5.10/FT) | 154.00 | 0.69 | 106.26 |
| SF308 | | HR FLAT - 1/2" X 4" (6.80/FT) | 61.00 | 0.88 | 53.68 |
| SF309 | 181 | HR FLAT - 3/4" X 3" (7.65/FT) | 0.00 | 1.32 | 0.00 |
| SF310 | 224 | HR FLAT - 1-1/2" X 3-1/2" (17.86/FT) | 0.00 | 0.97 | 0.00 |
| SF311 | 137 | HR FLAT - 1-1/4" X 3" (12.75/FT) | 0.00 | 1.08 | 0.00 |
| SF312 | | HR FLAT - 1" X 2" (6.80/FT) | 30.00 | 0.91 | 27.30 |
| SF313 | | HR FLAT - 1/2" X 2" (3.40/FT) | 0.00 | 0.45 | 0.00 |
| SF314 | | HR FLAT-3/16X3" (1.91/FT) | 244.00 | 0.91 | 222.04 |
| SF315 | | HR FLAT - 1-1/2" X 3" (15.40/FT) | 240.00 | 0.56 | 134.40 |
| SF316 | | HR FLAT - 3/8 X 2 (2.55/FT) | 0.00 | 0.71 | 0.00 |
| SF317 | | HR FLAT - 1 X 3 (10.20/FT) | 80.00 | 0.72 | 57.60 |
| SF318 | | HR FLAT- 1/2X6" (10.20/FT) | 38.00 | 0.80 | 30.40 |
| SF319 | | HR FLAT - 1/4" X 1 1/2" (1.28/FT) | 35.00 | 0.67 | 23.45 |
| SF320 | | HR FLAT - 3/16" X 8" (5.10 LB/SQ FT) | 0.00 | 0.75 | 0.00 |
| SP400 | 178 | HR PLATE - 3/16" (7.66/SQFT) | 1616.00 | 0.62 | 1,001.92 |
| SP401 | 139 | HR PLATE - 5/16" (12.76/SQFT) | 1500.00 | 0.59 | 885.00 |
| SP402 | | HR PLATE - 1/4" (10.21/SQFT) | 0.00 | 0.51 | 0.00 |
| SP403 | | HR PLATE - 3/8" (15.32/SQFT) | 0.00 | 1.11 | 0.00 |
| SP404 | 148 | HR PLATE - 1/2" (20.42/SQFT) | 864.00 | 0.57 | 492.48 |
| SP405 | 150 | HR PLATE - 1" (40.84/SQFT) | 0.00 | 0.64 | 0.00 |
| SP406 | | HR PLATE - 1-1/4" (51.05/SQFT) | 0.00 | 0.00 | 0.00 |
| SP407 | 151 | HR PLATE - 2" (81.68/SQFT) | 0.00 | 0.58 | 0.00 |
| SP408 | | HR PLATE - 1/8" (5.10/FT) | 0.00 | 0.00 | 0.00 |
| SP409 | | HR PLATE- 5/8" (25.53/SQFT) | 357.00 | 0.70 | 249.90 |
| SP410CONV | CONVERSION STEEL | 3/16 SHEET, 2'X4' | 0.00 | 1.03 | 0.00 |
| SP800 | 044 | PIPE - 1-1/4" | 0.00 | 4.65 | 0.00 |
| SP801 | 159 | PIPE - 3/4" | 0.00 | 4.25 | 0.00 |
| SP802 | 142 | PIPE - 3/8" | 0.00 | 1.71 | 0.00 |
| SP803 | | PIPE - 1" | 0.00 | 0.00 | 0.00 |
| SP804 | | PIPE - 1/2" | 0.00 | 0.00 | 0.00 |
| SR500 | 154 | HR ROUNDS - 1/2" (.668/FT) | 0.00 | 0.68 | 0.00 |
| SR501 | 197 | HR ROUNDS - 3/4" (1.502/FT) | 0.00 | 0.76 | 0.00 |
| SR502 | 160 | HR ROUNDS - 1" (2.670/FT) | 77.00 | 0.77 | 59.29 |
| SR503 | 143 | HR ROUNDS - 1-1/3" (_) | 0.00 | 0.79 | 0.00 |
| SR504 | | HR ROUNDS - 1-1/2" (6.008/FT) | 507.00 | 0.75 | 380.25 |
| SR505 | 231 | HR ROUNDS - 1-3/4" (8.178/FT) | 87.00 | 0.87 | 75.69 |
| SS600 | 140 | HR SQUARES - 1-1/4" (5.316/FT) | 117.00 | 0.86 | 100.62 |
| SS601 | | HR SQUARE 1" (3.4/ FT) | 0.00 | 0.82 | 0.00 |
| SS701 | | HR STRIP - 3/16 X 1 (.6375/FT) | 0.00 | 0.72 | 0.00 |
| SS702 | | HR STRIP - 3/16" X 6" (3.83/FT) | 0.00 | 0.77 | 0.00 |
| ST900 | 223 | TUBING - 2" X 2" X 1/8" ( ) | 0.00 | 0.73 | 0.00 |
| ST901 | | TUBING - 3" X 3" X 1/4" (9.110/FT) | 0.00 | 0.00 | 0.00 |
| ST902 | | TUBE - 1-1/4" X 1-1/4" X 1/8" | 0.00 | 0.00 | 0.00 |
| ST903 | | TUBE - 1" X 1" X 1/8" (/FT) | 0.00 | 0.00 | 0.00 |
| T3000 | 182 | ACF PATCH - 3/8" X 12" X 20" | 0.00 | 47.93 | 0.00 |
| T3001 | 200028 + 2000029 | ACF PATCH W/ REINFORCEMENT STRIP | 55.00 | 92.08 | 5,064.40 |
| T3002 | 073, 100989 | BODY SIDE BEARG SHIMS-5/8"X4"X14"-CTR10-1/2" | 0.00 | 16.75 | 0.00 |
| T3003 | 064, 100494 | BOLSTER BOWL LINER - 1/4" X 1" X 14-1/2" | 0.00 | 31.16 | 0.00 |
| T3004 | 061, 100481 | BOLSTER BOWL SHIM - 1/4" X 13-3/4" | 1.00 | 44.66 | 44.66 |

Run Date: 07/31/2020

Stock Status Report for Watseka, IL

Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| T3005 | 163, 100348 | BOLSTER POCKET WP-1/4"X4-1/4"X5-1/4" | 0.00 | 18.36 | 0.00 |
| T3006 | 164, 100350 | BOLSTER POCKET WP-1/4"X5-1/2"X5-1/2" | 0.00 | 18.36 | 0.00 |
| T3007 | 059, 100353 | BOLSTER POCKET WP - 1/4" X 5-1/2" X 6" | 0.00 | 18.36 | 0.00 |
| T3008 | D-217-41 UNIT FORGE | 14" CENTER PLATE 21X21 | 0.00 | 363.76 | 0.00 |
| T3009 | 212, 100839 | CENTER PLATE 20-3/8" X 21" X 16" BOWL | 1.00 | 522.88 | 522.88 |
| T3010 | 065, 100524 | CENTER PLATE LUBE PADS - 8" | 0.00 | 2.36 | 0.00 |
| T3011 | 102, RETROXT5400BELEM | CONSTANT CONTACTS (A) | 0.00 | 66.50 | 0.00 |
| | CCB-6000XT | ROUND CC A.STUCKI | 0.00 | 84.26 | 0.00 |
| T3012 | | | | | |
| T3013 | 056, 100060 | DOUBLE ROLLER BEARING CAGE | 13.00 | 21.37 | 277.81 |
| T3014 | 100330 | S-2 HD WEDGE | 31.00 | 61.79 | 1,915.49 |
| T3015 | 196, 100329 | FRICTION CASTING WEDGES-BARBER/S-2, 787-C | 0.00 | 43.65 | 0.00 |
| T3016 | 214, 100474 | FRICTION CASTING WEDGE-RIDE CONTROL | 0.00 | 52.16 | 0.00 |
| T3017 | 215, 100416 | FRICTION CASTING WEDGE W/ALT SHIMS-BARBER/S-2 | 0.00 | 44.47 | 0.00 |
| T3018 | 188, 100534 | FRICTION CASTING WEDGE W/ ALT SHIMS - RC | 0.00 | 79.55 | 0.00 |
| T3019 | 062, 100483 | GIB (INSIDE) 1-1/4" X 4-7/8" | 5.00 | 4.27 | 21.35 |
| T3020 | 063, 100486 | GIB (OUTSIDE) 1-1/4" X 3-3/4" | 5.00 | 3.43 | 17.15 |
| T3021 | 001, A-05048 | LINER - TRANSDYNE CLIP-ON WEAR LINER | 0.00 | 6.16 | 0.00 |
| T3022 | 100335 | LINER-W/ON ROOF LINER (1/4"X7-1/2"X5") | 34.00 | 7.88 | 267.92 |
| T3023 | 055, 100056 | PEDISTAL ADAPTER 6-1/2" X 12" - 2ND HAND | 0.00 | 12.90 | 0.00 |
| T3024 | 255, 100511 | PEDISTALN ADAPTER 6-1/2" X 12" - NEW | 0.00 | 61.54 | 0.00 |
| T3025 | 013, 100088, 1003725S | SPRING, D5 INNER - 2ND HAND | 0.00 | 7.22 | 0.00 |
| T3026 | 014, 100093, 1003726S | SPRING, D5 OUTER - 2ND HAND | 0.00 | 12.22 | 0.00 |
| T3027 | 167, 100545 | SPRING RIDE CONT WEDGE INNER | 50.00 | 9.09 | 454.50 |
| T3028 | 166, 100546 | SPRING, RIDE CONT WEDGE OUTER | 53.00 | 11.63 | 616.39 |
| T3029 | 202, 100395 | SPRING, INNER D5-NEW | 0.00 | 10.77 | 0.00 |
| T3030 | 238, 100396 | SPRINGS, INNER D6-NEW | 0.00 | 13.50 | 0.00 |
| T3031 | 228, 100398 | SPRING, INNER D6A - NEW | 0.00 | 8.37 | 0.00 |
| T3032 | 203, 100402 | SPRING, OUTER D5-NEW | 0.00 | 24.45 | 0.00 |
| T3033 | 229, 100344 | SPRING, SIDE STABILIZING B432 - WEDGE OUTER SPRING | 0.00 | 14.47 | 0.00 |
| T3034 | 230, 100345 | SPRING, SIDE STABILIZING B433 - WEDGE INNER SPRING | 0.00 | 10.59 | 0.00 |
| T3035 | 100366 | WEAR PLATE,S/F W/HOLES-1/2X7-1/2X8-5/16 | 0.00 | 22.11 | 0.00 |
| T3036 | 100367 | WEAR PLATE,T/S COL W/HOLES-1/2X7-1/2X9-7/16 | 12.00 | 18.04 | 216.48 |
| T3036-S2HD | 100389 | 3/8X7 1/2 X 9 3/8 HD | 10.00 | 19.19 | 191.90 |
| T3037 | 100379 | WEAR PLATE,T/S COL-3/8"X7-1/2"X9-3/8" | 20.00 | 12.33 | 246.60 |
| T3038 | 100369 5 1/4 CENTER | WEAR PLATE,T/S COL-3/8"X5-1/2"X8-3/4" | 0.00 | 12.29 | 0.00 |
| T3039 | 241, 100346 | BOLSTER POCKET WP-1/4"X5-1/2"X5-5/8" | 0.00 | 8.10 | 0.00 |
| T3040 | 169, 100499 | BOLSTER PKT WP W/RC-1/4"X2-1/4"X4-1/4" | 0.00 | 3.59 | 0.00 |
| T3041 | 257, 100781 | COUPLER CARRIER WP - 1/2" (PLASTIC) | 0.00 | 10.89 | 0.00 |
| T3042 | 259, 100364 | WEAR PLATE, S/F (1/2" X 5-1/2" X 8-3/4") | 0.00 | 16.79 | 0.00 |
| T3043 | 100386 | WEAR PLATE, S/F (1/2" X 5-1/2" X 8-3/4") | 26.00 | 14.74 | 383.24 |
| T3045 | 100374, | WEAR PLATE, S/F W/ HOLES-3/8X7-1/2X9-7/16 | 37.00 | 14.33 | 530.21 |
| T3046 | 244, 100375 | WEAR PLATE,S/F W/HOLES-7/16X7-1/2X9-7/16 | 0.00 | 15.61 | 0.00 |
| T3047 | 100492 | VERT. LINER, (1/4"X1-3/8"X14-1/2") REPLACED 16 1/2" RING | 0.00 | 31.42 | 0.00 |
| T3048 | 100526 | TRUCK CENTER PIN - 15" | 3.00 | 8.94 | 26.82 |
| T3049 | | WEAR PLATE, S/F (1/2" X 7-1/2" X 8-1/2") | 0.00 | 0.00 | 0.00 |

Stock Status Report for Watseka, IL

Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| T3050 | 100365 | WEAR PLATE,S/F W/HOLES-1/2X7-1/2X8-15/16 | 25.00 | 19.54 | 488.50 |
| T3051 | 100373 | WEAR PLATE,SF W/HOLES-3/8X7-1/2X8-5/16 | 5.00 | 10.95 | 54.75 |
| T3052 | B9A-14FJ-FX | BOLSTER | 0.00 | 1,165.41 | 0.00 |
| T3052-2 | INTX427159 | BOLSTER, B9A 08 HNBX | 0.00 | 1,085.48 | 0.00 |
| T3052A | F9S-04BN-UA | SIDE FRAMES | 0.00 | 657.48 | 0.00 |
| T3053 | F9A-04BN-UA RIDE CONT | TRUCK SIDE FRAME | 0.00 | 642.69 | 0.00 |
| T3054 | 100403 | SPRING,OUTER D-7 NEW | 8.00 | 0.00 | 0.00 |
| T3055 | 100397 | SPRING,INNER D-7 NEW | 4.00 | 0.00 | 0.00 |
| T3056 | 100644 | SPRING,RIDEMASTER INNER NEW | 0.00 | 0.00 | 0.00 |
| T3057 | 100645 | SPRING, RIDEMASTER OUTER NEW | 0.00 | 16.79 | 0.00 |
| T3058 | 100498 | 1/4X2X16 1/2 VERT BOWL LINER | 0.00 | 51.04 | 0.00 |
| T3059 | ZT-107- 1/8 | 16" X 1/8 BOWL LINER | 0.00 | 14.25 | 0.00 |
| T3060 | ZT-129- 1/8 | 14"X 1/8 BOWL LINER | 0.00 | 12.40 | 0.00 |
| T3061 | ZT-370 | 1/4X 14" BOLSTER BOWL LINER | 0.00 | 17.00 | 0.00 |
| T3062 | ZT-371 | 1/4X 16" BOLSTER BOWL LINER | 0.00 | 19.25 | 0.00 |
| T3063 | | END SHEET STIFFNERS | 1.00 | 375.71 | 375.71 |
| T3064 | | TOP CHORD | 1.00 | 280.13 | 280.13 |
| T3065 | | SIDE SILL (ACE/MARINE) | 4.00 | 318.76 | 1,275.04 |
| T3066 | | TOP END SHEET | 1.00 | 259.31 | 259.31 |
| T3067 | 100369 | WEAR PLATE, S/F - 3/8 X 5 1/2 X 8 3/4, WITH HOLES | 16.00 | 12.36 | 197.76 |
| T3068 | 100377 | WEAR PLATE, S/F - 3/8 X 5 1/2 X 8 3/4 WITHOUT HOLES | 16.00 | 10.11 | 161.76 |
| T3069 | 100390 | 3/8X7 1/2"X 9 7/16" W/ 4 3/4" HOLES | 0.00 | 21.28 | 0.00 |
| T3070 | B9S-14EJ-BX | S2 BOLSTER | 0.00 | 1,106.33 | 0.00 |
| T3071 | 100409 | B-353 WEDGE OUTER SPRING S2HD | 0.00 | 27.37 | 0.00 |
| T3071CONV | 850-0140, CONVERSION | HATCH COVER-13', CONVERSION (850-0140) | 0.00 | 380.35 | 0.00 |
| T3072 | 100410 | B-354 FRICTION WEDGE INNER SPING S2HD | 0.00 | 13.69 | 0.00 |
| T3072CONV | 750-0917, CONVERSION | 24" BATTEN BAR, CONVERSION | 0.00 | 53.15 | 0.00 |
| T3073 | S2 HD BOLSTER | B9S-72DNFF BOLSTER, S2 HD | 0.00 | 1,639.69 | 0.00 |
| T3073CONV | 750-1039, CONVERSION | END DEFLECTOR KIT, CONVERSION | 22.00 | 21.19 | 466.18 |
| T3074CONV | 750-0104/650-2001, CONVERSION | IRECO LOCKS/2.5" BRACKETS, CONVERSION | 0.00 | 17.92 | 0.00 |
| T3075CONV | 650-0970/650-1100, CONVERSION | HINGES-3.5"/BRKTS-1/2 X 4", CONV. FREMONT | 105.00 | 14.90 | 1,564.50 |
| T3076CONV | 650-0101/650-0102, CONVERSION | HEX BOLTS/NUTS, CONVERSION | 0.00 | 1.40 | 0.00 |
| T3077CONV | 850-0025, CONVERSION | HATCH COVER-13', CONVERSION (850-0025) | 0.00 | 391.00 | 0.00 |
| T3078CONV | 850-0026, CONVERSION | HATCH COVER-13', CONVERSION (850-0026) | 0.00 | 372.20 | 0.00 |
| T3079CONV | 750-0863, CONVERSION | 24" BATTEN BAR, CONVERSION | 74.00 | 55.54 | 4,109.96 |
| T3080CONV | 750-0104/650-0439, CONVERSION | IRECO LOCKS/3" BRKTS, CONV. FREMONT? | 14.00 | 30.13 | 421.82 |
| T3081CONV | 650-1244/650-2000, CONVERSION | HINGES-3"/BRKTS-1/2 X 3.5", CONVERSION | 0.00 | 13.75 | 0.00 |
| T3082CONV | 750-1053, CONVERSION | 24" BATTEN BAR, CONVERSION | 0.00 | 52.01 | 0.00 |
| T3083CONV | 650-1900/650-1243, CONVERSION | HINGES-2.5"/BRKTS-1/2 X 3", CONVERSION | 0.00 | 18.91 | 0.00 |
| T3084CONV | 850-0020 | HATCH COVER-11', UNPX CONVERSION (850-0020) | 18.00 | 319.54 | 5,751.72 |
| T3085CONV | 750-0104/650-1932 | IRECO LOCKS/3.5" BRKTS, CONVERSION | 80.00 | 43.94 | 3,515.20 |
| T3086CONV | 650-1244/650-1100 | HINGES-3"/BRKTS-1/2 X 4", CONVERSION | 199.00 | 15.54 | 3,092.46 |
| T3087CONV | 850-0656 | | 40.00 | 303.54 | 12,141.60 |

Run Date: 07/31/2020

Stock Status Report for Watseka, IL                                                                                  Date: 07/31/2020

| | | | | | |
|---|---|---|---|---|---|
| | | HATCH COVER-NO CROSS GASKET, UNPX CONV (850-0656) | | | |
| T3088CONV | 850-0588 | HATCH COVER-NO CROSS GASKETS, UNPX CONV (850-0588 | 4.00 | 365.54 | 1,462.16 |
| T3089 | 22257-TR B9A69 UNFN | INTX 74880 | 0.00 | 1,117.00 | 0.00 |
| T3090 | MISQ BOLSTER | BOLSTER-INTX 76586 | 0.00 | 1,165.65 | 0.00 |
| T3091 | B9S-64F-JFX | INTX35007 | 0.00 | 1,305.95 | 0.00 |

**Report Total:**                        **232,430.97**

# Interstate Commodities

## Stock Status Report for Charleston, IL

Date: 07/30/2020

| Part Num | Alt Part Num | Description | Alter Cost | Qty Curr | Qty Alloc | Qty Avail | Qty On Order | Unit Cost | Inv Value |
|---|---|---|---|---|---|---|---|---|---|
| 004 | 5401-12 | AIR BRAKE GASKET-3/4 | | 0.00 | | | | 0.00 | 0.00 |
| 012 | 72414-00 | A END CROSSOVER BOARD 72" OR LESS | | 0.00 | | | | 0.00 | 0.00 |
| 022 | | STRIP 3/16 X 3 | | 0.00 | | | | 0.00 | 0.00 |
| | Location: | *Charleston, IL* | | 0.00 | | | | 0.00 | 0.00 |
| 033 | ATP-750-0802 | GATE LOCK | | 0.00 | | | | 0.00 | 0.00 |
| 049 | 0579542 | COLLAR 1 1/4 DEEP | | 0.00 | | | | 0.00 | 0.00 |
| 058 | 100350 | WEAR PLATE | | 0.00 | | | | 0.00 | 0.00 |
| 060 | 100450 | BRAKE ROD 3/4 | | 0.00 | | | | 0.00 | 0.00 |
| 070 | 100910 | ANGLE COCK U BOLT | | 0.00 | | | | 0.00 | 0.00 |
| 096 | A-05048 | CLIP ON WEAR PLATE | | 0.00 | | | | 0.00 | 0.00 |
| 099 | BG73606 | RUNNING BOARD 28 X 120 | | 0.00 | | | | 0.00 | 0.00 |
| 112 | DECALS | INTX/MNTX CARS | | 0.00 | | | | 0.00 | 0.00 |
| 122 | S401-08 | AIR BRAKE GASKET | | 0.00 | | | | 0.00 | 0.00 |
| 136 | SWT12-2 | SOCKET WELD UNION | | 0.00 | | | | 0.00 | 0.00 |
| 137 | TEC20-20LW | EXT FOR TRAIN LINE 1 1/4 | | 0.00 | | | | 0.00 | 0.00 |
| 138 | | 1 1/4" PIPE | | 0.00 | | | | 0.00 | 0.00 |
| 160 | | 1/2" ROUNDS | | 0.00 | | | | 0.00 | 0.00 |
| 162 | SB90-12 | FLNG/SOCKET WELD ASSY/GRV | | 0.00 | | | | 0.00 | 0.00 |
| 168 | 100476 | FRICTION CASTING, WINGED | | 0.00 | | | | 0.00 | 0.00 |
| 171 | SWD20 | DEEP SOCKET WELD UNION | | 0.00 | | | | 0.00 | 0.00 |
| 173 | SPC12 | PIPE CLAMP SIZE 12 (3/4) | | 0.00 | | | | 0.00 | 0.00 |
| 174 | SBD12 | FLNG/SOKT WELD ASSEM. W/GROOVE | | 0.00 | | | | 0.00 | 0.00 |
| 175 | SBF90-6 | FLNG/SOKT WELD ASSEM.W/O GROOVE | | 0.00 | | | | 0.00 | 0.00 |
| 176 | | AEI TAGS-AT5110-OLD STYLE | | 0.00 | | | | 0.00 | 0.00 |
| 241 | 100396 | SPRING INNER D-6 NEW | | 0.00 | | | | 0.00 | 0.00 |
| 242 | | 2 X 2 X 1/4 EQ ANGLE | | 0.00 | | | | 0.00 | 0.00 |
| 243 | 100346 | WEAR PLATE, B/P 1/4 X 5 1/2 X 5 5/8 | | 0.00 | | | | 0.00 | 0.00 |
| B1000 | | 10" NIPPLE | | 0.00 | | | | 0.00 | 0.00 |
| B1001 | 027 | ABD EMERGENCY VALVES | | 0.00 | | | | 392.11 | 0.00 |
| B1002 | 026 | ABD SERVICE VALVES | | 0.00 | | | | 162.00 | 0.00 |
| B1003 | 025 | ABDW VALVES | | 0.00 | | | | 172.00 | 0.00 |
| B1004 | 079, G-324 | GLAD HAND GASKET | | 0.00 | | | | 0.55 | 0.00 |
| B1005 | 087, 5401-16 | AIR BRAKE GASKET 1" | | 0.00 | | | | 0.30 | 0.00 |
| B1006 | 088, 5401-20 | AIR BRAKE GASKET (1-1/4") | | 0.00 | | | | 0.34 | 0.00 |
| B1007 | 086, 5401-12 | AIR BRAKE GASKET (3/4") | | 0.00 | | | | 0.28 | 0.00 |
| B1008 | 085, 5401-06 | AIR BRAKE GASKET (3/8") | | 0.00 | | | | 0.27 | 0.00 |
| B1009 | 005, 5401-08 | AIR LINE GASKET 1/2" | | 0.00 | | | | 0.30 | 0.00 |
| B1010 | 247, 100914, SPC20 | ANCHOR BASE (1-1/4") | | 0.00 | | | | 6.47 | 0.00 |
| B1011 | 260, 100915, SPC12HI | ANCHOR BASE (3/4") | | 0.00 | | | | 6.47 | 0.00 |
| B1012 | 248, 100916, SPCW1620 | ANCHOR WEDGE (1" OR 1-1/4" PIPE) | | 0.00 | | | | 2.16 | 0.00 |
| B1013 | 261, 100917, SPCW812 | ANCHOR WEDGE (3/4" PIPE) | | 0.00 | | | | 2.16 | 0.00 |

Stock Status Report for Charleston, IL

Date: 07/30/2020

| | | | | | |
|---|---|---|---|---|---|
| B1014 | 050, 0660999 | ANGLE COCK | 0.00 | 46.50 | 0.00 |
| B1015 | 100910 | ANGLE COCK U BOLT | 0.00 | 1.31 | 0.00 |
| B1016 | 080, 100919 | BELL CRANK ('69 OR NEWER) | 0.00 | 63.69 | 0.00 |
| B1017 | | BELL CRANK CHAIN - 15" | 0.00 | 0.00 | 0.00 |
| B1018 | 156, 1004055C, 100035 | BRAKE BEAM - WABCOPAC B3/3A | 0.00 | 135.00 | 0.00 |
| B1019 | 155, 1002859C | BRAKE BEAM #18, RECOND. | 0.00 | 74.00 | 0.00 |
| B1020 | 262, 100452 | BRAKE BEAM #18, LH, RH UNIVERSAL | 0.00 | 137.65 | 0.00 |
| B1021 | 100564 | BRAKE PIN (1-3/32" X 3-1/8" X 3-1/2" X C) | 0.00 | 0.00 | 0.00 |
| B1022 | 066, 100566 | BRAKE PIN (1-3/32" X 3-3/8" X 4" X C) | 0.00 | 2.77 | 0.00 |
| B1023 | | BRAKE PIN ? | 0.00 | 0.00 | 0.00 |
| B1024 | 100854 | BRAKE ROD CLEVIS (2-1/2") | 0.00 | 6.61 | 0.00 |
| B1025 | | BRAKE ROD CLEVIS - 3" | 0.00 | 0.00 | 0.00 |
| B1026 | 100597 | BRAKE ROD CLEVIS (4-1/2") | 0.00 | 0.00 | 0.00 |
| B1027 | 100599 | BRAKE ROD CLEVIS - 6" | 0.00 | 0.00 | 0.00 |
| B1028 | | BRAKE ROD CLEVIS - 12" | 0.00 | 0.00 | 0.00 |
| B1029 | 100590 | BRAKE ROD JAW (3/4") | 0.00 | 0.00 | 0.00 |
| B1030 | 074, 100589 | BRAKE ROD JAW (1") | 0.00 | 9.18 | 0.00 |
| B1031 | 100591 | BRAKE ROD JAW (7/8") | 0.00 | 0.00 | 0.00 |
| B1032 | 078, 3188-3233 | JAW OFFSET (1") | 0.00 | 15.98 | 0.00 |
| B1033 | | BRAKE ROD EYE - WELD ON (3/4") | 0.00 | 0.00 | 0.00 |
| B1034 | 100602 | BRAKE ROD EYE (7/8") | 0.00 | 0.00 | 0.00 |
| B1035 | | BRAKE ROD COMPLETE | 0.00 | 0.00 | 0.00 |
| B1036 | | BRAKE ROD - SHORT 27" | 0.00 | 0.00 | 0.00 |
| B1037 | 100595 | BRAKE BAR - STRAIGHT 7" X 14" | 0.00 | 0.00 | 0.00 |
| B1038 | 100449 | BUFFALO CONNECTORS (7/8") | 0.00 | 0.00 | 0.00 |
| B1039 | 100450 | BUFFALO CONNECTORS (3/4") | 0.00 | 4.23 | 0.00 |
| B1040 | 117, HPE2 | BRAKE SHOE 1-1/2" - HF | 0.00 | 12.26 | 0.00 |
| B1041 | 118, HPE4 | BRAKE SHOE 2" - HF | 0.00 | 10.37 | 0.00 |
| B1042 | 211, 100685 | BRAKE SHOE KEY | 0.00 | 2.94 | 0.00 |
| B1043 | 100845 | HANDBRAKE - GROUP F | 0.00 | 0.00 | 0.00 |
| B1044 | 115 | HAND BRAKE ASSEMBLY | 0.00 | 140.00 | 0.00 |
| B1045 | 1003328 | RELEASE VALVE HANDLE | 0.00 | 0.00 | 0.00 |
| B1046 | 161, LTH7633 | DIRT COLLECTOR LINE - 1" - 45 DEG. FLANGE | 0.00 | 54.88 | 0.00 |
| B1047 | 119, LTH7466 | DIRT COLLECTOR LINE-1" - 90 DEG. FLANGE | 0.00 | 55.21 | 0.00 |
| B1048 | 045, 0577071 | DIRT COLLECTOR, COMBINED - BALL TYPE | 0.00 | 62.06 | 0.00 |
| B1049 | 051, 0661063 | RETAINER VALVE W/BRACKET | 0.00 | 49.65 | 0.00 |
| B1050 | 082, 100604, 3377-3377 | THROUGH TRUCK CONNECTOR (36") | 0.00 | 57.39 | 0.00 |
| B1051 | 081, 100657, 3334-3334 | THROUGH TRUCK CONNECTOR (37") | 0.00 | 57.42 | 0.00 |
| B1052 | 083, 100611, 3388-3388 | THROUGH TRUCK CONNECTOR (38") | 0.00 | 57.47 | 0.00 |
| B1053 | 017, 101090, TEC20-20LW | TRAIN LINE EXTENSION CASTING (1-1/4") | 0.00 | 7.11 | 0.00 |
| B1054 | 249, 100912 | U BOLT - 3/4" TRAIN LINE | 0.00 | 1.45 | 0.00 |
| B1055 | 054, 101147, 0987102 | 22" TRAIN LINE HOSE - STANDARD | 0.00 | 32.40 | 0.00 |
| B1056 | 123, S618125 | TRUCK MOUNTED BRAKE HOSE ASSEMBLY (7/8") - 2 BOLT SWIVEL FLANGE | 0.00 | 22.00 | 0.00 |
| B1057 | S618154 | TRUCK MOUNTED BRAKE HOSE ASSEMBLY (7/8") - 3/4" PIPE THREAD | 0.00 | 0.00 | 0.00 |
| B1058 | 077, 2300-DJ | UNIVERSAL SLACK ADJUSTER | 0.00 | 389.94 | 0.00 |
| B1059 | 113, EXT 100-68 | WABCOPAC | 0.00 | 1,800.00 | 0.00 |
| B1060 | 048, 0578790, SBD20 | DEEP SOCKET WELD ASSEMBLY W/GROOVE (1-1/4") | 0.00 | 18.28 | 0.00 |

Stock Status Report for Charleston, IL

Date: 07/30/2020

| | | | | | |
|---|---|---|---|---|---|
| B1061 | 010, SBD12 | DEEP SOCKET WELD ASSEMBLY W/GROOVE (3/4") | 0.00 | 7.37 | 0.00 |
| B1062 | 125, SBD12-6 | DEEP SOCKET WELD ASSEMBLY W/GROOVE (3/4" BY 3/8") | 0.00 | 11.95 | 0.00 |
| B1063 | 046, SBD6, 0578787 | DEEP SOCKET WELD ASSEMBLY W/GROOVE (3/8") | 0.00 | 7.14 | 0.00 |
| B1064 | SWTD20 | DEEP SOCKET WELD BY FEMALE THREAD UNION (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1065 | 049, SWTD12 | DEEP SOCKET WELD BY FEMALE THREAD UNION (3/4") | 0.00 | 8.76 | 0.00 |
| B1066 | 047, SWD12, 0578788 | DEEP SOCKET WELD UNION (3/4") | 0.00 | 16.79 | 0.00 |
| B1067 | 243, SWD20 | DEEP SOCKET WELD UNION (1-1/4") | 0.00 | 5.51 | 0.00 |
| B1068 | SWT12-2 | 3/4" WELD ON COLLAR W/TAP | 0.00 | 0.00 | 0.00 |
| B1069 | SFS20 | FLANGE - SPLIT (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1070 | SFW20 | FLANGE - SWIVEL (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1071 | 053, WFE-1, 0661156001 | FLANGE INSERT (3/4") | 0.00 | 36.21 | 0.00 |
| B1072 | 052, WFB-1, 0661104 | FLANGE W/TAP (3/4") | 0.00 | 35.17 | 0.00 |
| B1073 | FTF20-20GL | FLANGED THREADED SWIVEL FITTING W/GROOVE - LONG (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1074 | FTF20-20G | FLANGED THREADED SWIVEL FITTING W/GROOVE (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1075 | FTF20-20BL | FLANGED THREADED SWIVEL FITTING W/O GROOVE - LONG (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1076 | FTF20-20B | FLANGED THREADED SWIVEL FITTING W/O GROOVE (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1077 | 121, RSW20-12 | REDUCING SOCKET WELD UNION (1-1/4" BY 3/4") | 0.00 | 8.48 | 0.00 |
| B1078 | 120, RFF12-12 | REINFORCED FLANGED TEE W/O GROOVE (3/4") | 0.00 | 14.57 | 0.00 |
| B1079 | 124, SB90-6 | SOCKET WELD ASSEMBLY W/GROOVE (3/8" - 90 DEG.) | 0.00 | 12.00 | 0.00 |
| B1080 | 127, SBF90-12 | SOCKET WELD ASSEMBLY W/O GROOVE (3/4" - 90 DEG.) | 8.00 | 0.00 | 0.00 |
| B1081 | SB12 | SOCKET WELD ASSEMBLY W/GROOVE - STANDARD (3/4") | 0.00 | 0.00 | 0.00 |
| B1082 | SFG45-12 | SOCKET WELD ASSEMBLY W/GROOVE (3/4" - 90 DEG.) | 0.00 | 0.00 | 0.00 |
| B1083 | SB6 | SOCKET WELD ASSY W/GROOVE - STANDARD (3/8") | 0.00 | 0.00 | 0.00 |
| B1084 | SB16 | SOCKET WELD ASSY W/GROOVE - STANDARD (1") | 0.00 | 0.00 | 0.00 |
| B1085 | SB8 | SOCKET WELD ASSY W/GROOVE - STANDARD (1/2") | 0.00 | 0.00 | 0.00 |
| B1086 | SWTS20 | SOCKET WELD BY FEMALE THREAD UNION - STANDARD (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1087 | SB12-6 | SOCKET WELD FLANGED FITTING W/GROOVE - STANDARD (3/4" X 3/8") | 0.00 | 0.00 | 0.00 |
| B1088 | SB12-8 | SOCKET WELD FLANGED FITTING W/GROOVE - STANDARD (3/4" X 1/2") | 0.00 | 0.00 | 0.00 |
| B1089 | SWS20 | SOCKET WELD UNION - STANDARD (1-1/4") | 0.00 | 0.00 | 0.00 |
| B1090 | SWS6 | SOCKET WELD UNION - STANDARD (3/8") | 0.00 | 0.00 | 0.00 |
| B1091 | SWS8 | SOCKET WELD UNION - STANDARD (1/2") | 0.00 | 0.00 | 0.00 |
| B1092 | SWS12 | SOCKET WELD UNION - STANDARD (3/4") | 0.00 | 0.00 | 0.00 |
| B1093 | SWS16 | SOCKET WELD UNION - STANDARD (1") | 0.00 | 0.00 | 0.00 |
| B1094 | SFSG6 | SPLIT FLANGE ASSY W/GROOVE (3/8") | 0.00 | 0.00 | 0.00 |
| B1095 | SFSG8 | SPLIT FLANGE ASSY W/GROOVE (1/2") | 0.00 | 0.00 | 0.00 |
| B1096 | SFSG12 | SPLIT FLANGE ASSY W/GROOVE (3/4") | 0.00 | 0.00 | 0.00 |
| B1097 | SFSG16 | SPLIT FLANGE ASSY W/GROOVE (1") | 0.00 | 0.00 | 0.00 |
| B1098 | LPOR90-12 | LOW PROFILE OFFSET ELBOW - RH | 0.00 | 0.00 | 0.00 |

Run Date: 07/30/2020

Stock Status Report for Charleston, IL

Date: 07/30/2020

| | | | | | |
|---|---|---|---|---|---|
| B1099 | 101, BPT20-16 | BRANCH PIPE TEE W/SIDE OUTLET (1-1/4" X 1-1/4" X 1") | 0.00 | 20.00 | 0.00 |
| B1100 | SWT12-12 | SOCKET BY SOCKET TEST ADAPTER (3/4") | 0.00 | 0.00 | 0.00 |
| B1101 | SWT12-5 | SOCKET WELD TEE (3/4" X 3/4" X 3/8") | 0.00 | 0.00 | 0.00 |
| B1102 | SWT16-16 | SOCKET WELD TEE (1") | 0.00 | 0.00 | 0.00 |
| B1103 | SWT20-16 | SOCKET WELD TEE (1-1/4" X 1") | 0.00 | 0.00 | 0.00 |
| B1104 | SWBT20-16 | SOCKET WELD BY FLANGED BRANCH PIPE TEE (1-1/4" X 1-1/4" X 1") | 0.00 | 0.00 | 0.00 |
| B1105 | 097, BC601, 100913 | AIR HOSE SUPPORT - RUBBER | 0.00 | 6.25 | 0.00 |
| B1106 | 100630 | AIR HOSE SUPPORT - STEEL | 0.00 | 0.00 | 0.00 |
| B1107 | | BRAKE ROD EYE - WELD ON (1-1/4") | 0.00 | 6.61 | 0.00 |
| B1108 | 075, 1029-1029 | BRAKE ROD JAW (1-1/4") | 0.00 | 9.70 | 0.00 |
| B1109 | 100549 | BRAKE BEAM POCKET PLATE - PLASTIC | 0.00 | 7.80 | 0.00 |
| B1110 | SWD6 | DEEP SOCKET WELD UNION (3/8") | 0.00 | 7.35 | 0.00 |
| B1111 | | ABD GASKET | 0.00 | 0.00 | 0.00 |
| B1112 | | HANDBRAKE WHEEL | 0.00 | 15.64 | 0.00 |
| B1113 | SP90-12 | 3/4" 90 DEGREE W/GROOVE | 0.00 | 0.00 | 0.00 |
| C2000 | 100764 | COUPLER DRAFT KEY RETAINER | 0.00 | 5.29 | 0.00 |
| C2001 | 100778 | COUPLER DRAFT KEY LOCK | 0.00 | 1.62 | 0.00 |
| C2002 | 100716 | COUPLER KEY LOCKS | 0.00 | 60.74 | 0.00 |
| C2003 | 100743 | COUPLER KNUCKLE - E50AE (NEW) | 0.00 | 0.00 | 0.00 |
| C2004 | 100166 | COUPLER KNUCKLE - E50AE | 0.00 | 139.22 | 0.00 |
| C2005 | 100746 | COUPLER LOCK LIFTER - E24B | 0.00 | 35.93 | 0.00 |
| C2006 | 100786 | COUPLER SHANK WP - 1/4" X 5" X 8" | 0.00 | 7.50 | 0.00 |
| C2007 | 100747 | COUPLER THROWER PIN | 0.00 | 18.85 | 0.00 |
| C2008 | 100760 | COUPLER CARRIER WP - 3/8" METALLIC | 0.00 | 11.78 | 0.00 |
| C2009 | 100790 | COUPLER CARRIER WP - 3/8" PLASTIC | 0.00 | 20.12 | 0.00 |
| C2010 | 100136 | COUPLER, SBE60CE (BODY), RECOND. | 0.00 | 503.93 | 0.00 |
| C2011 | 100205 | DRAFT GEAR - MARK 50/500 RECOND. | 0.00 | 463.65 | 0.00 |
| C2012 | 100762 | DRAFT GEAR CARRIER PLATE - 18" | 0.00 | 33.37 | 0.00 |
| C2013 | 100723 | DRAFT GEAR FOLLOWER BLOCK - Y44AE | 0.00 | 91.86 | 0.00 |
| C2014 | 100772 | DRAFT KEY 18" | 0.00 | 21.30 | 0.00 |
| C2015 | 100776 | DRAFT KEY 19" | 0.00 | 21.30 | 0.00 |
| C2016 | 100215 | DRAFT KEY WASHER | 0.00 | 2.67 | 0.00 |
| C2017 | 100789 | KNUCKLE PIN - PLASTIC | 0.00 | 11.56 | 0.00 |
| C2018 | 100164 | KNUCKLE PIN - STEEL | 0.00 | 4.12 | 0.00 |
| C2019 | 100925 | UNCOUPLER LEVER - STANDARD 2-PIECE | 0.00 | 31.63 | 0.00 |
| C2020 | 100921 | UNCOUPLER LEVER BRACKET | 0.00 | 20.80 | 0.00 |
| C2021 | 100926 | UNCOUPLER LEVER (1-PIECE) | 0.00 | 0.00 | 0.00 |
| C2022 | 100176, Y40AE/SY40AE RECONDITIONED | YOKE | 0.00 | 225.11 | 0.00 |
| C2023 | DA-45461 | FRONT DRAFT LUG | 0.00 | 98.16 | 0.00 |
| C2024 | 100783 | DRAFT LUG, REAR | 0.00 | 123.40 | 0.00 |
| G4100 | 012, DA-00648 | BEARING BLOCK | 0.00 | 23.22 | 0.00 |
| G4101 | DA-33142 | CAPSTAN LOCK, 2-CH-156 | 0.00 | 0.00 | 0.00 |
| G4102 | 221, DA-33142 | CAPSTAN LOCK, 2-CH-322 | 0.00 | 8.05 | 0.00 |
| G4103 | 108, DA-43413 | CAPSTAN, LONG (DA-43413) | 0.00 | 51.87 | 0.00 |
| G4104 | 103, DA-41890 | CAPSTAN, SHORT (DA-41890) | 0.00 | 50.43 | 0.00 |
| G4105 | 107, DA-42391 | CAPSTAN, STANDARD (DA-42391) | 0.00 | 36.30 | 0.00 |
| G4106 | 004, DA-25690 | CAPSTAN, WELD ON (DA-25690) | 0.00 | 50.21 | 0.00 |

Stock Status Report for Charleston, IL                                                    Date: 07/30/2020

| | | | | | |
|---|---|---|---|---|---|
| G4107 | | CUT PLATE (5/16" X 32" X 35") | 0.00 | 59.10 | 0.00 |
| G4108 | 110, DA-70209 | PINION GEAR - STANDARD (DA-70209) | 0.00 | 23.95 | 0.00 |
| G4109 | 109, DA-52082 | PINION GEAR - WIDE, 3" (DA-52082) | 0.00 | 17.60 | 0.00 |
| G4110 | 008, ATP-750-0033 | UNIVERSAL GATE LOCK | 0.00 | 21.54 | 0.00 |
| G4111 | 042, 55000381GRY | GATE ASSEMBLY 0381 | 0.00 | 554.88 | 0.00 |
| G4112 | 002, 55000532GRY4 | GATE ASSEMBLY 0532 | 0.00 | 869.38 | 0.00 |
| G4113 | 041, 55000681GRY | GATE ASSEMBLY 0681 | 0.00 | 727.00 | 0.00 |
| G4114 | 034, 17514 | GATE ASSEMBLY 7514 | 0.00 | 945.04 | 0.00 |
| G4115 | 236, MKE8843 | OPT HANDLE (FOR A-LOK I GATES) | 0.00 | 94.00 | 0.00 |
| G4116 | 237, MKE8807 | OPT SHAFT 1.25" X 4' 3" | 0.00 | 128.00 | 0.00 |
| G4117 | 232, MKE8729 | SLIDE DOOR ASSEMBLY | 0.00 | 419.00 | 0.00 |
| G4118 | 235, MKE10129 | SLIP PINION ASTM A897-90 | 0.00 | 34.00 | 0.00 |
| G4119 | 177, DA-01711 | VIBRATOR BRACKET, WELD ON, DA-167-6000 | 0.00 | 64.89 | 0.00 |
| G4120 | DA-52090 | LOCK WELD/ASSY SEAL BR, DA-500 | 0.00 | 0.00 | 0.00 |
| G4121 | DA-52101 | LOCK WELD/ASSY SEAL BRKT, DA-501 | 0.00 | 0.00 | 0.00 |
| G4122 | DA-13096 | RACK - DA13096 | 0.00 | 0.00 | 0.00 |
| G4123 | DA-33181 | RACK - DA33181 | 0.00 | 0.00 | 0.00 |
| G4124 | DA-42328 | RACK - DA42328 | 0.00 | 0.00 | 0.00 |
| G4125 | DA-69400 | PINION GEAR - WELD ON (DA-69400) | 0.00 | 34.40 | 0.00 |
| G4126 | DA-21129 | PINION GEAR - WELD ON (DA-21129) | 0.00 | 30.66 | 0.00 |
| G4127 | 40991751 | ANDERSON GATE SHAFT 28" X 48" | 0.00 | 0.00 | 0.00 |
| G4128 | 40991731 | GATE SHAFT RETAINER 24" X 48" | 0.00 | 0.00 | 0.00 |
| G4129 | 40991741 | ANDERSON GATE 24" X 48" | 0.00 | 0.00 | 0.00 |
| G4130 | 40991821 | ANDERSON GATE 17" X 48" | 0.00 | 0.00 | 0.00 |
| G4131 | | 13X24 OUTLET GATE | 0.00 | 670.00 | 0.00 |
| G4132 | 2000027 | BUTTERFLY LOCK | 0.00 | 6.25 | 0.00 |
| G4133 | 104, DA-42339 | RACK - BACK STOP (DA-42339) | 0.00 | 40.44 | 0.00 |
| G4134 | 105, DA-42340 | RACK - BAR LOCK (DA-42340) | 0.00 | 44.99 | 0.00 |
| G4135 | 220, DA-42444 | RACK - OUTLET DOOR (DA-42444) | 0.00 | 42.40 | 0.00 |
| G4136 | 106, DA-42372 | RACK - WIDE W/STOP (DA-42372) | 0.00 | 45.58 | 0.00 |
| G4137 | 111, DA-985381-2C | CAPSTAN KIT | 0.00 | 3.87 | 0.00 |
| G4138 | 40992091 | ANDERSON GATE ASSY (24" X 48") | 0.00 | 0.00 | 0.00 |
| G4139 | DA-11224 | VIBRATOR BRACKET | 0.00 | 0.00 | 0.00 |
| G4140 | DA-42382 | RACK (DA-42382) | 0.00 | 122.57 | 0.00 |
| G4141 | DA-50066 | SPRING GUIDE BRACKET CAP | 0.00 | 0.00 | 0.00 |
| G4142 | DA-09048 | SPRING GUIDE & STOP | 0.00 | 0.00 | 0.00 |
| G4143 | DA-50068 | ECCENTRIC NUT | 0.00 | 0.00 | 0.00 |
| G4144 | | BAR LOCK BRACKET (A) | 0.00 | 9.76 | 0.00 |
| G4145 | | BAR LOCK BRACKET (B) | 0.00 | 9.76 | 0.00 |
| G4146 | | #100 DOOR CHAIN | 0.00 | 0.00 | 0.00 |
| G4147 | 2000030 | CAPSTAN HOUSING | 0.00 | 12.86 | 0.00 |
| G4148 | DAVANAC | TOGGLE LOCK 04M | 0.00 | 718.93 | 0.00 |
| H4000 | 035, ATP-750-0863 | BATTEN BAR - 24" (ATP-0863) | 0.00 | 64.16 | 0.00 |
| H4001 | 036, ATP-750-0906 | BATTEN BAR 24" HA1 (ATP-0906) | 0.00 | 60.17 | 0.00 |
| H4002 | 039, ATP-750-0861 | BATTEN BAR GASKET (ATP-0861) | 0.00 | 3.30 | 0.00 |
| H4003 | 037, ATP-750-1039 | BATTEN BAR KIT (END DEFLECTOR) | 0.00 | 15.17 | 0.00 |
| H4004 | ATP 850-0909 | BATTEN BAR (ATP-0909) | 0.00 | 4.65 | 0.00 |
| H4005 | ATP-750-0896 | BATTEN BAR 20" (ATP-0896) | 0.00 | 61.82 | 0.00 |
| H4006 | 030, ATP-850-0070 | HATCH COVER 7' - FIBERGLASS (850-0070) | 1.00 | 258.53 | 258.53 |

Stock Status Report for Charleston, IL                                                                Date: 07/30/2020

| | | | | | |
|---|---|---|---|---|---|
| H4007 | 029, ATP-850-0074 | HATCH COVER 9' - L - FIBERGLASS (850-0074) | 0.00 | 310.26 | 0.00 |
| H4008 | 028, ATP-850-0075 | HATCH COVER 9' - R - FIBERGLASS (850-0075) | 0.00 | 303.60 | 0.00 |
| H4009 | 006, ATP-850-0491 | HATCH COVER 11' - ALUM (850-0491) | 0.00 | 379.86 | 0.00 |
| H4010 | 031, ATP-850-0021 | HATCH COVER 11' - FIBERGLASS (850-0021) | 5.00 | 363.24 | 1,816.20 |
| H4011 | 007, ATP-850-0894 | HATCH COVER 12' - ALUM (850-0894) | 0.00 | 389.72 | 0.00 |
| H4012 | 217, ATP-850-0279 | HATCH COVER 12' - L (RD) - FIBERGLASS (850-0279) | 0.00 | 361.25 | 0.00 |
| H4013 | 216, ATP-850-0280 | HATCH COVER 12' - R (RD) - FIBERGLASS (850-0280) | 0.00 | 361.25 | 0.00 |
| H4014 | 003, ATP 850-0620 | HATCH COVER 12' (RD) - ALUM (850-0620) | 0.00 | 395.58 | 0.00 |
| H4015 | 032, ATP-850-0028 | HATCH COVER 13' - FIBERGLASS (850-0028) | 1.00 | 429.11 | 429.11 |
| H4016 | 204, ATP-850-0993 | HATCH COVER 13' - L (RD) - FIBERGLASS (850-0993) | 0.00 | 359.97 | 0.00 |
| H4017 | 205, ATP-850-0992 | HATCH COVER 13' - R (RD) - FIBERGLASS (850-0992) | 8.00 | 359.97 | 2,879.76 |
| H4018 | 038, ATP-750-0828 | HATCH COVER GASKET | 0.00 | 1.81 | 0.00 |
| H4019 | 040, ATP-750-0104 | HATCH COVER LOCK-IRECO 30149-STANDARD | 0.00 | 38.66 | 0.00 |
| H4020 | 183, 0802/IRECO-30169 | HATCH COVER LOCK-IRECO 30169-FOR ALUMINUM | 0.00 | 41.72 | 0.00 |
| H4021 | ZT-461-ACF | ACF LATCH ASSEMBLY | 0.00 | 0.00 | 0.00 |
| H4022 | ATP-850-0019 | HATCH COVER 13' (ATP-0019) | 0.00 | 0.00 | 0.00 |
| H4023 | 179 | HATCH COMBING (4-1/2") | 0.00 | 7.71 | 0.00 |
| H4024 | 269 | HATCH COMBING (6") | 0.00 | 7.71 | 0.00 |
| H4025 | ATP-850-0001 | HATCH COVER 8' - S (850-0001) | 0.00 | 261.59 | 0.00 |
| H4026 | ATP-850-0002 | HATCH COVER 8' - RH (850-0002) | 0.00 | 268.54 | 0.00 |
| H4027 | ATP-850-0003 | HATCH COVER 8' - LH (850-0003) | 0.00 | 268.54 | 0.00 |
| H4028 | ATP 750-0903 | BATTEN BAR - 0903 | 0.00 | 0.00 | 0.00 |
| H4029 | ATP - 850-0007 | HATCH COVER 12' (ATP-0007) | 4.00 | 342.91 | 1,371.64 |
| H4030 | ATP-750-2007 | BATTEN BAR 20" HC2/HDB (ATP-2007) | 0.00 | 0.00 | 0.00 |
| H4031 | ATP-850-0010 | 12' ROUND FIBERGLASS (ATP-0010) | 0.00 | 364.25 | 0.00 |
| H4032 | ATP-850-0008 | 12' ROUND FIBERGLASS (ATP-0008) | 0.00 | 364.25 | 0.00 |
| H4034 | 750-0899 | 20" BATTEN BAR (ATP-0899) | 0.00 | 70.00 | 0.00 |
| H4035 | NDY | 3/16X2X3 3/16X5' FORMED | 1.00 | 16.45 | 16.45 |
| H4036 | NDY | 3/16X2X 4 1/2X5' FORMED | 2.00 | 18.05 | 36.10 |
| H4037 | 850-0613 | HATCH COVER-32" RD (850-0613) | 0.00 | 291.57 | 0.00 |
| H4038 | 850-0015 | 24" X 13'7" DOUBLE ROUND END HATCH | 0.00 | 0.00 | 0.00 |
| M4500 | 101159 | AEI TAG - AT5118 - NEW STYLE | 2.00 | 34.30 | 68.60 |
| M4501 | | AEI TAG - 5110 - OLD STYLE | 0.00 | 8.32 | 0.00 |
| M4502 | R99 | REFLECTIVE TAPE (100 PIECES/ROLL) | 0.00 | 1.36 | 0.00 |
| M4503 | | STENCIL SET - INTX VINYL | 0.00 | 12.78 | 0.00 |
| M4504 | 100585 | WEDGEFAST COTTER PIN (5/16" X 3") | 0.00 | 1.17 | 0.00 |
| M4505 | IRECO - 30445 | AEI TAG BRACKET (PUSH TAB) | 0.00 | 1.31 | 0.00 |
| M4506 | 300110 | AEI TAG BRACKET (BOLT ON) | 0.00 | 8.32 | 0.00 |
| M4507 | | LADDER BRACKET (5" X 3") | 0.00 | 0.00 | 0.00 |
| M4508 | | LADDER BRACKET (3" X 3") | 0.00 | 0.00 | 0.00 |
| M4509 | FG136 | WHEEL SET - WS TT 6.5 X 12 36 H WB QBS | 0.00 | 0.00 | 0.00 |
| M4510 | 100872 | DEFECT CARD HOLDER | 0.00 | 0.00 | 0.00 |
| M4511 | | INTX MAGNET STENCIL SET (2 LARGE, 2 SMALL) | 0.00 | 0.00 | 0.00 |
| M4512 | | AEI TAG-AT5118, SECOND HAND | 0.00 | 12.00 | 0.00 |
| R4200 | 089, 102046A, 72414-00 | CROSSOVER BOARD - (A-END) NO CUT OUT | 0.00 | 41.92 | 0.00 |
| R4201 | 091, 102172B, 72425-00 | CROSSOVER BOARD (10-1/4" X 60") | 0.00 | 46.03 | 0.00 |
| R4202 | 092, 102170B, 72425-10 | CROSS OVERBOARD (12-1/8" X 60") | 0.00 | 46.38 | 0.00 |
| R4203 | 093, 102106B, 72425-20 | CROSSOVER BOARD (14-1/8" X 60") | 0.00 | 42.25 | 0.00 |
| R4204 | 098, BG-CLIP | GRATING CLIP | 0.00 | 5.06 | 0.00 |

Stock Status Report for Charleston, IL

Date: 07/30/2020

| | | | | | |
|---|---|---|---|---|---|
| R4205 | 018, HH10219DS170 | HANDHOLD - 19" DOUBLE OFFSET | 0.00 | 7.95 | 0.00 |
| R4206 | 020, HH11719SDS69 | HANDHOLD - 19" SINGLE OFFSET LH | 0.00 | 8.95 | 0.00 |
| R4207 | 019, HH11719SDS68 | HANDHOLD - 19" SINGLE OFFSET RH | 0.00 | 8.95 | 0.00 |
| R4208 | 116, HH10634S30 | HANDHOLD - 34" | 0.00 | 12.28 | 0.00 |
| R4209 | | RUNNING BOARD 24" X 147" | 0.00 | 0.00 | 0.00 |
| R4213 | 011, 709441, 72419-01 | RUNNING BOARD - END EXT. (24" X 18") | 0.00 | 27.08 | 0.00 |
| R4214 | 100, BG3608 | RUNNING BOARD - GRATING (27" X 120" X 1") | 0.00 | 257.67 | 0.00 |
| R4215 | 094, 709715, 72543-21 | RUNNING BOARD (24" X 101-1/4") | 1.00 | 77.56 | 77.56 |
| R4216 | 095, 72629-42 | RUNNING BOARD (24" X 106-3/4") | 0.00 | 141.29 | 0.00 |
| R4217 | 090, 72415-04 | RUNNING BOARD (24" X 127") | 3.00 | 145.45 | 436.35 |
| R4218 | DWG# SS-10 | SILL STEP (DWG-SS-10) | 0.00 | 69.45 | 0.00 |
| R4219 | DWG#SS-10R | SILL STEP (DWG-SS-10R) | 0.00 | 69.45 | 0.00 |
| R4220 | DWG#12 | SILL STEP (DWG-SS-12) | 0.00 | 45.25 | 0.00 |
| R4221 | SS-11 | SILL STEP (DWG-SS-11) | 1.00 | 56.45 | 56.45 |
| R4222 | 023 | CRDX LAT BOARD 24 X 77.75" | 0.00 | 452.95 | 0.00 |
| R4223 | | HANDHOLD - 21" STRAIGHT | 0.00 | 0.00 | 0.00 |
| R4224 | | CROSSOVER BOARD BRACKET | 0.00 | 0.00 | 0.00 |
| R4225 | | 24X78" RUNNING BRD | 0.00 | 129.85 | 0.00 |
| SA100 | | ANGLE - 1" X 1" X 3/16" (1.16/FT) | 0.00 | 0.73 | 0.00 |
| SA101 | | ANGLE - 1" X 1" X 1/8" (.80/FT) | 0.00 | 0.85 | 0.00 |
| SA102 | | ANGLE - 1" X 1" X 1/4" (1.49/FT) | 0.00 | 0.00 | 0.00 |
| SA103 | | ANGLE - 1-1/2" X 1-1/2" X 1/8" (1.23/FT) | 0.00 | 1.18 | 0.00 |
| SA104 | | ANGLE - 2" X 2" X 3/16" (2.44/FT) | 0.00 | 0.65 | 0.00 |
| SA105 | | ANGLE - 2" X 2" X 1/4" (3.19/FT) | 48.00 | 0.66 | 31.68 |
| SA106 | | ANGLE - 2-1/2" X 2-1/2" X 1/4" (4.10/FT) | 0.00 | 0.65 | 0.00 |
| SA107 | | ANGLE - 3" X 3" X 1/4" (4.90/FT) | 0.00 | 0.68 | 0.00 |
| SA108 | | ANGLE - 3-1/2" X 3-1/2" X 1/4" (5.80/FT) | 0.00 | 0.79 | 0.00 |
| SA109 | | ANGLE - 3/8" X 3" X 3" (7.20/FT) | 0.00 | 0.78 | 0.00 |
| SA110 | | ANGLE - 6" X 3-1/2" X 5/16" (9.80/FT) | 0.00 | 1.06 | 0.00 |
| SA111 | | ANGLE -6" X 4" X 3/8" (12.30/FT) | 0.00 | 0.63 | 0.00 |
| SA112 | | ANGLE - 5" X 3-1/2" X 3/8" (10.40/FT) | 0.00 | 0.79 | 0.00 |
| SA113 | | ANGLE - 5" X 5" X 3/8" (12.30/FT) | 0.00 | 0.00 | 0.00 |
| SA116 | | ANGLE - 1 1/4" X 1 1/4" X 1/8" (1.01/FT) | 0.00 | 0.78 | 0.00 |
| SC200 | | CHANNEL - 3" (5#) | 38.00 | 0.66 | 25.08 |
| SC201 | | CHANNEL - 8" (11.5#) | 0.00 | 0.00 | 0.00 |
| SF300 | | HR FLAT - 3/16" X 2" (1.275/FT) | 0.00 | 0.00 | 0.00 |
| SF301 | | HR FLAT - 3/8" X 6" (7.65/FT) | 0.00 | 0.75 | 0.00 |
| SF302 | | HR FLAT - 1/4" X 1" (.850/FT) | 0.00 | 0.66 | 0.00 |
| SF303 | | HR FLAT - 1/4" X 2" (1.70/FT) | 0.00 | 0.00 | 0.00 |
| SF304 | | HR FLAT - 1/4" X 3" (2.55/FT) | 0.00 | 0.68 | 0.00 |
| SF305 | | HR FLAT - 1/4" X 4" (3.40/FT) | 0.00 | 0.00 | 0.00 |
| SF306 | | HR FLAT - 1/2" X 1-1/4" (2.13/FT) | 0.00 | 1.12 | 0.00 |
| SF307 | | HR FLAT - 1/2" X 3" (5.10/FT) | 12.00 | 0.63 | 7.56 |
| SF308 | | HR FLAT 1/2" X 4" (6.80/FT) | 0.00 | 0.88 | 0.00 |
| SF309 | | HR FLAT - 3/4" X 3"(7.65/FT) | 0.00 | 1.32 | 0.00 |
| SF310 | | HR FLAT - 1-1/2" X 3-1/2" (17.86/FT) | 0.00 | 0.97 | 0.00 |
| SF311 | | HR FLAT - 1-1/4" X 3" (12.75/FT) | 0.00 | 1.08 | 0.00 |
| SF312 | | HR FLAT - 1/2" X 12" (20.42/FT) | 41.00 | 0.78 | 31.98 |
| SF313 | | HR FLAT - 1/2" X 2" (3.40/FT) | 0.00 | 0.68 | 0.00 |

Stock Status Report for Charleston, IL

Date: 07/30/2020

| | | | | | |
|---|---|---|---|---|---|
| SF314 | | HR FLAT - 1/8" X 6" (2.55/FT) | 20.00 | 0.88 | 17.60 |
| SF315 | | HR FLAT 1 1/2X3 (15.30/FT) | 0.00 | 0.47 | 0.00 |
| SF316 | | 1/4" X 8" (6.80/FT) | 80.00 | 0.85 | 68.00 |
| SF317 | FL3168 | HR FLAT - 3/16" X 8" (5.10/SQ.FT.) | 54.00 | 0.75 | 40.50 |
| SP400 | | HR PLATE - 3/16" (7.66/SQFT) | 0.00 | 0.56 | 0.00 |
| SP401 | | HR PLATE - 5/16" (12.76/SQFT) | 0.00 | 0.65 | 0.00 |
| SP402 | | HR PLATE - 1/4" (10.21/SQFT) | 0.00 | 0.00 | 0.00 |
| SP403 | | HR PLATE - 3/8" (15.32/SQFT) | 0.00 | 0.61 | 0.00 |
| SP404 | | HR PLATE - 1/2" (20.42/SQFT) | 0.00 | 0.48 | 0.00 |
| SP405 | | HR PLATE - 1" (40.84/SQFT) | 0.00 | 0.64 | 0.00 |
| SP406 | | HR PLATE - 1-1/4" (51.05/SQFT) | 0.00 | 0.00 | 0.00 |
| SP407 | | HR PLATE - 2" (81.68/SQFT) | 0.00 | 0.58 | 0.00 |
| SP408 | | HR PLATE - 1/8" (5.10/FT) | 0.00 | 0.00 | 0.00 |
| SP800 | | PIPE - 1-1/4" | 0.00 | 4.65 | 0.00 |
| SP801 | | PIPE - 3/4" | 0.00 | 4.25 | 0.00 |
| SP802 | | PIPE - 3/8" | 0.00 | 1.71 | 0.00 |
| SP803 | | PIPE - 1" | 0.00 | 0.00 | 0.00 |
| SP804 | | PIPE - 1/2" | 0.00 | 0.00 | 0.00 |
| SR500 | | HR ROUNDS - 1/2" (.668/FT) | 6.00 | 0.67 | 4.02 |
| SR501 | | HR ROUNDS - 3/4" (1.502/FT) | 0.00 | 1.04 | 0.00 |
| SR502 | | HR ROUNDS - 1" (2.670/FT) | 22.00 | 0.67 | 14.74 |
| SR503 | | HR ROUNDS - 1-1/3" ( /FT) | 0.00 | 0.79 | 0.00 |
| SR504 | | HR ROUNDS - 1-1/2" (6.008/FT) | 0.00 | 0.45 | 0.00 |
| SR505 | | HR ROUNDS - 1-3/4" (8.178/FT) | 36.00 | 1.10 | 39.60 |
| SS600 | | HR SQUARES - 1-1/4" (5.316/FT) | 0.00 | 0.86 | 0.00 |
| SS700 | | HR STRIP - 3/16" X 3" (1.91/FT) | 53.00 | 0.66 | 34.98 |
| SS701 | | HR STRIP - 3/16" X 1" (.6375/FT) | 0.00 | 0.00 | 0.00 |
| ST900 | | TUBE - 2" X 2" X 1/8" ( /FT) | 0.00 | 0.73 | 0.00 |
| ST901 | | TUBE - 3" X 3" X 1/4" (9.110/FT) | 0.00 | 0.00 | 0.00 |
| ST902 | | TUBE - 1-1/4" X 1-1/4" X 1/8" (/FT) | 0.00 | 0.00 | 0.00 |
| ST903 | | TUBE - 1" X 1" X 1/8" (/FT) | 0.00 | 0.00 | 0.00 |
| T3000 | | ACF PATCH 3/8" X 12" X 20" | 0.00 | 47.93 | 0.00 |
| T3001 | 2000028-2000029 | ACF PATCH W/REINFORCEMENT STRIP | 0.00 | 90.61 | 0.00 |
| T3002 | 100989 | BODY SIDE BEARING SHIMS (5/8" X 4" X 14" - CENTER 10-1/2") | 0.00 | 16.75 | 0.00 |
| T3003 | 100494 | BOLSTER BOWL LINER - 1/4" X 1" X 14-1/2" | 0.00 | 26.87 | 0.00 |
| T3004 | 100481 | BOLSTER BOWL SHIM - 1/4" X 13-3/4" | 0.00 | 44.66 | 0.00 |
| T3005 | 100348 | BOLSTER POCKET WP - 1/4" X 4-1/4" X 5-1/4" | 0.00 | 18.36 | 0.00 |
| T3006 | 100350 | BOLSTER POCKET WP - 1/4" X 5-1/2" X 5-5/8" | 0.00 | 18.36 | 0.00 |
| T3007 | 100353 | BOLSTER PLATE WP - 1/4" X 5-1/2' X 6" | 0.00 | 18.36 | 0.00 |
| T3009 | 100839 | CENTER PLATE 20-3/8" X 21" X 16" BOWL | 0.00 | 522.88 | 0.00 |
| T3010 | 100524 | CENTER PLATE LUBE PADS - 8" | 0.00 | 2.36 | 0.00 |
| T3011 | RETROXT5400BELEM | CONSTANT CONTACTS (A) | 0.00 | 63.35 | 0.00 |
| T3012 | 688BRELEM | CONSTANT CONTACTS (B) | 34.00 | 67.71 | 2,302.14 |
| T3013 | 100060 | DOUBLE SIDE BEARING CAGE (USED) | 0.00 | 13.91 | 0.00 |
| T3015 | 100329 | FRICTION CASTING WEDGE - BARBER/S-2 | 0.00 | 36.21 | 0.00 |
| T3016 | 100474 | FRICTION CASTING WEDGE - RIDE CONTROL | 0.00 | 48.02 | 0.00 |
| T3017 | 100416 | FRICTION CASTING WEDGE W/ALT SHIMS-BARBER/S-2 | 8.00 | 45.88 | 367.04 |
| T3018 | 100534 | | 0.00 | 75.26 | 0.00 |

Stock Status Report for Charleston, IL

Date: 07/30/2020

| | | | | | |
|---|---|---|---|---|---|
| | | FRICTION CASTING WEDGE W/ALT SHIMS-RIDE CONTROL | | | |
| T3019 | 100483 | GIB (INSIDE) 1-1/4" X 4-7/8" | 0.00 | 4.27 | 0.00 |
| T3020 | 100486 | GIB (OUTSIDE) 1-1/4" X 3-3/4' | 0.00 | 3.43 | 0.00 |
| T3021 | A-05048 | LINER - TRANSDYNE CLIP-ON WEAR LINER | 23.00 | 6.09 | 140.07 |
| T3022 | 100335 | LINER - WELD ON ROOF LINER (1/4" X 7-1/2" X 5") | 0.00 | 0.00 | 0.00 |
| T3023 | 055, 100056 | PEDISTAL ADAPTER 6-1/2" X 12" - 2ND HAND | 0.00 | 12.90 | 0.00 |
| T3024 | 255, 100511 | PEDISTAL ADAPTER 6-1/2" X 12" - NEW | 1.00 | 63.09 | 63.09 |
| T3025 | 013, 100088, 1003725S | SPRING, D5 INNER - 2ND HAND | 0.00 | 7.22 | 0.00 |
| T3026 | 014, 100093, 1003726S | SPRING, D5 OUTER - 2ND HAND | 0.00 | 24.64 | 0.00 |
| T3027 | 167, 100545 | SPRING, FRICTION CASTING WEDGE, INNER D5-NEW | 0.00 | 12.65 | 0.00 |
| T3028 | 166, 100546 | SPRING, FRICTION CASTING WEDGE, OUTER D5-NEW | 0.00 | 11.35 | 0.00 |
| T3029 | 202, 100395 | SPRING, INNER D5-NEW | 0.00 | 12.13 | 0.00 |
| T3030 | 238, 199396 | SPRINGS, INNER D6-NEW | 3.00 | 12.91 | 38.73 |
| T3031 | 228, 100398 | SPRING, INNER D6A - NEW | 0.00 | 8.19 | 0.00 |
| T3032 | 203, 100402 | SPRING, OUTER D5-NEW | 4.00 | 27.40 | 109.60 |
| T3033 | 229, 100344 | SPRING, SIDE STABILIZING B432 - NEW | 8.00 | 14.32 | 114.56 |
| T3034 | 230, 100345 | SPRING, SIDE STABILIZING B433 - NEW | 9.00 | 11.02 | 99.18 |
| T3035 | 100366 | WEAR PLATE, S/F W/HOLES (1/2" X 7-1/2" X 8-5/16") | 0.00 | 19.32 | 0.00 |
| T3036 | 100367 | WEAR PLATE, TRUCK SHIM COLUMN W/HOLES (1/2" X 7-1/2" X 9-7/16") | 0.00 | 15.96 | 0.00 |
| T3037 | 100379 | WEAR PLATE, TRUCK SHIM COLUMN (3/8" X 7-1/2" X 9-3/8") | 0.00 | 12.36 | 0.00 |
| T3038 | 100369 | WEAR PLATE, TRUCK SHIM COLUMN (3/8" X 5-1/2" X 8-3/4") | 3.00 | 12.29 | 36.87 |
| T3039 | 241, 100346 | WEAR PLATE, B/P (1/4" X 5-1/2" X 5-5/8") | 0.00 | 8.09 | 0.00 |
| T3040 | 169, 100499 | WEAR PLATE, B/P W/RC (1/4" X 2-1/4" X 4-1/4") | 0.00 | 5.65 | 0.00 |
| T3041 | 257, 100781 | WEAR PLATE, COUPLER CARRIER, 1/2" -PLASTIC | 3.00 | 10.89 | 32.67 |
| T3042 | 259, 100364 | WEAR PLATE, S/F (1/2" X 5-1/2" X 8-3/4") | 0.00 | 16.79 | 0.00 |
| T3043 | 100386 | WEAR PLATE, S/F (1/2" X 5-1/2" X 8-3/4") | 0.00 | 18.46 | 0.00 |
| T3044 | 184, 100374 | WEAR PLATE, S/F (3/8" X 7-1/2" X 9-7/16") | 0.00 | 13.74 | 0.00 |
| T3045 | 200, 100379 | WEAR PLATE, S/F W/HOLES (3/8" X 7-1/2" X 9-7/16") | 0.00 | 12.28 | 0.00 |
| T3046 | 244, 100375 | WEAR PLATE, S/F W/HOLES (7/16" X 7-1/2" X 9-7/16") | 0.00 | 11.09 | 0.00 |
| T3047 | 265, 100631 | VERT. LINER, SS (1/4" X 1-1/8" X 16-1/2") | 0.00 | 40.56 | 0.00 |
| T3048 | 100526 | TRUCK CENTER PIN 15" | 0.00 | 8.94 | 0.00 |
| T3049 | | WEAR PLATE, S/F (1/2" X 7-1/2" X 8-1/2") | 0.00 | 0.00 | 0.00 |
| T3050 | 100365 | WEAR PLATE, S/F W/HOLES (1/2" X 7-1/2" X 8-15/16") | 8.00 | 18.78 | 150.24 |
| T3051 | 100373 | WEAR PLATE, S/F W/HOLES (3/8" X 7-1/2" X 8-5/16") | 0.00 | 10.95 | 0.00 |
| T3052 | | BOLSTER | 0.00 | 542.74 | 0.00 |
| T3053 | | TRUCK SIDE FRAME | 0.00 | 243.64 | 0.00 |
| T3054 | 100403 | SPRING,OUTER D-7 NEW | 0.00 | 29.93 | 0.00 |
| T3055 | 100397 | SPRING,INNER D-7 NEW | 0.00 | 15.65 | 0.00 |
| T3056 | 100644 | SPRING,RIDEMASTER INNER | 0.00 | 20.80 | 0.00 |
| T3057 | 100645 | SPRING,RIDEMASTER OUTER NEW | 0.00 | 28.54 | 0.00 |
| TESTPART1 | ALTERNATE | DESCRIPTION | 0.00 | 0.00 | 0.00 |
| TP1 | | TOILET PAPER | 0.00 | 0.00 | 0.00 |

**Report Total:**                              **11,216.68**

# FIXED ASSET SCHEDULE

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1801** | | | | | | | | | | | | | | |
| 000031 | | Land - 7 Madison Street Troy, NY | | | | | | | | | | | | |
| | 000 | 12/31/49 | 20,719.00 | P | NoDep | 00 00 | 0.00 | 20,719.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000032 | | Parking Lot | | | | | | | | | | | | |
| | 000 | 10/01/99 | 2,651.00 | P | NoDep | 00 00 | 0.00 | 2,651.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | G/L Asset Acct No = 1801 | 23,370.00 | | | | 0.00 | 23,370.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Less disposals and transfers | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| | | Count = 0 | | | | | | | | | | | | |
| | | Net Subtotal Count = 2 | 23,370.00 | | | | 0.00 | 23,370.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| **G/L Asset Acct No = 1802** | | | | | | | | | | | | | | |
| 000033 | | Storage Facility - #1 Storage Building in Troy | | | | | | | | | | | | |
| | 000 | 01/11/65 | 142,762.00 | R | SLFM | 35 00 | 0.00 | 142,762.00 | 06/30/20 | 140,599.00 | 0.00 | 0.00 | 140,599.00 | |
| 000034 | | Fully Depr. Plant | | | | | | | | | | | | |
| | 000 | 01/01/49 | 288,789.00 | R | SLFM | 15 00 | 0.00 | 288,789.00 | 06/30/20 | 288,789.00 | 0.00 | 0.00 | 288,789.00 | |
| 000035 | | Building - Garage in Troy | | | | | | | | | | | | |
| | 000 | 12/31/49 | 15,745.00 | R | SLHY | 50 00 | 0.00 | 15,745.00 | 06/30/20 | 15,745.00 | 0.00 | 0.00 | 15,745.00 | |
| 000036 | | Concrete Repairs | | | | | | | | | | | | |
| | 000 | 06/15/92 | 34,677.00 | R | DB200 | 07 00 | 0.00 | 34,677.00 | 06/30/20 | 34,677.00 | 0.00 | 0.00 | 34,677.00 | s |
| 000037 | | Roof Replacement | | | | | | | | | | | | |
| | 000 | 06/15/92 | 9,300.00 | R | SLMM | 31 06 | 0.00 | 9,300.00 | 05/30/20 | 8,129.84 | 24.60 | 172.22 | 8,302.05 | |
| 000038 | | Loader Repair | | | | | | | | | | | | |
| | 000 | 12/19/92 | 4,773.00 | P | MF200 | 05 00 | 4,773.00 | 0.00 | 06/30/20 | 4,773.00 | 0.00 | 0.00 | 4,773.00 | rs |
| 000039 | | Elevator & Load Eqmt | | | | | | | | | | | | |
| | 000 | 06/01/93 | 52,911.00 | P | MF200 | 07 00 | 0.00 | 52,911.00 | 06/30/20 | 52,911.00 | 0.00 | 0.00 | 52,911.00 | s |
| 000040 | | Truck Scale | | | | | | | | | | | | |
| | 000 | 08/01/93 | 44,600.00 | P | MF200 | 07 00 | 0.00 | 44,600.00 | 06/30/20 | 44,600.00 | 0.00 | 0.00 | 44,600.00 | s |
| 000041 | | Black Top | | | | | | | | | | | | |
| | 000 | 10/30/93 | 8,710.00 | R | DC150 | 15 00 | 0.00 | 8,710.00 | 06/30/20 | 7,318.29 | 0.00 | 0.00 | 7,318.29 | |
| 000042 | | Scale Housing | | | | | | | | | | | | |
| | 000 | 09/15/95 | 35,955.00 | P | MF200 | 07 00 | 0.00 | 35,955.00 | 06/30/20 | 35,955.00 | 0.00 | 0.00 | 35,955.00 | s |
| 000043 | | Track-mobile | | | | | | | | | | | | |
| | 000 | 11/06/95 | 26,000.00 | P | MF200 | 05 00 | 0.00 | 26,000.00 | 06/30/20 | 26,000.00 | 0.00 | 0.00 | 26,000.00 | s |
| 000044 | | Loader(new) | | | | | | | | | | | | |
| | 000 | 09/15/95 | 18,750.00 | P | MF200 | 07 00 | 0.00 | 18,750.00 | 06/30/20 | 18,750.00 | 0.00 | 0.00 | 18,750.00 | s |
| 000045 | | Power Washer | | | | | | | | | | | | |
| | 000 | 06/01/95 | 2,000.00 | P | MF200 | 07 00 | 0.00 | 2,000.00 | 06/30/20 | 2,000.00 | 0.00 | 0.00 | 2,000.00 | s |
| 000046 | | Boiler - downstairs 7 Madison St Troy, NY | | | | | | | | | | | | |
| | 000 | 06/01/95 | 3,800.00 | P | MF200 | 07 00 | 0.00 | 3,800.00 | 06/30/20 | 3,800.00 | 0.00 | 0.00 | 3,800.00 | s |
| 000047 | | Troy-Load Out Shed | | | | | | | | | | | | |
| | 000 | 02/05/96 | 25,455.00 | P | MF200 | 07 00 | 0.00 | 25,455.00 | 06/30/20 | 25,455.00 | 0.00 | 0.00 | 25,455.00 | sm |
| 000048 | | Bobcat Bucket Loader | | | | | | | | | | | | |
| | 000 | 06/30/97 | 17,200.00 | P | MF200 | 07 00 | 0.00 | 17,200.00 | 06/30/20 | 17,200.00 | 0.00 | 0.00 | 17,200.00 | s |
| 000049 | | Troy Load Out Shed | | | | | | | | | | | | |
| | 000 | 10/31/97 | 56,507.00 | P | MF200 | 07 00 | 0.00 | 56,507.00 | 06/30/20 | 56,507.00 | 0.00 | 0.00 | 56,507.00 | s |
| 000050 | | Loader | | | | | | | | | | | | |
| | 000 | 03/01/01 | 18,600.00 | P | MF200 | 05 00 | 0.00 | 18,600.00 | 06/30/20 | 18,600.00 | 0.00 | 0.00 | 18,600.00 | s |
| 000084 | | Electrical Updates | | | | | | | | | | | | |
| | 000 | 07/06/04 | 4,113.34 | P | MF200 | 07 00 | 0.00 | 4,113.34 | 06/30/20 | 4,113.34 | 0.00 | 0.00 | 4,113.34 | s |
| 000258 | | Parking Lot Lighting | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1802** | | | | | | | | | | | | | | |
| | 000 | 02/22/06 | 4,765.52 | R | SLMM | 39 00 | 0.00 | 4,765.52 | 06/30/20 | 1,690.30 | 10.18 | 71.27 | 1,761.57 | |
| 000436 | Pavement - Troy | | | | | | | | | | | | | |
| | 000 | 07/14/05 | 5,100.00 | P | SLMM | 10 00 | 0.00 | 5,100.00 | 06/30/20 | 5,100.00 | 0.00 | 0.00 | 5,100.00 | |
| 000454 | Pit roof | | | | | | | | | | | | | |
| | 000 | 09/18/06 | 986.00 | R | SLMM | 39 00 | 0.00 | 986.00 | 06/30/20 | 334.96 | 2.10 | 14.74 | 349.70 | |
| 000490 | Bin roof | | | | | | | | | | | | | |
| | 000 | 11/15/06 | 2,860.75 | R | SLMM | 39 00 | 0.00 | 2,860.75 | 06/30/20 | 965.78 | 6.11 | 42.78 | 1,008.56 | |
| 000491 | Rebuild railroad trackage and switches | | | | | | | | | | | | | |
| | 000 | 11/22/06 | 3,960.00 | R | SLMM | 39 00 | 0.00 | 3,960.00 | 06/30/20 | 1,328.48 | 8.46 | 59.23 | 1,387.71 | |
| 000783 | Kohler 26kw generator | | | | | | | | | | | | | |
| | 000 | 02/01/08 | 30,400.42 | P | SLMM | 10 00 | 0.00 | 30,400.42 | 06/30/20 | 30,400.42 | 0.00 | 0.00 | 30,400.42 | |
| 002154 | Ranger 8 DC Welder | | | | | | | | | | | | | |
| | 000 | 07/12/10 | 1,700.00 | P | SLMM | 10 00 | 0.00 | 1,700.00 | 06/30/20 | 1,615.00 | 0.00 | 85.00 | 1,700.00 | |
| 002230 | New Windows - Accounting Office | | | | | | | | | | | | | |
| | 000 | 06/30/11 | 4,318.00 | R | SLMM | 39 00 | 0.00 | 4,318.00 | 06/30/20 | 941.12 | 9.22 | 64.58 | 1,005.70 | |
| 002333 | New Roof for Troy Office/Plant | | | | | | | | | | | | | |
| | 000 | 10/05/11 | 27,500.00 | R | SLMM | 39 00 | 0.00 | 27,500.00 | 06/30/20 | 5,817.32 | 58.76 | 411.32 | 6,228.64 | |
| 002339 | New Parking Lot (Troy) | | | | | | | | | | | | | |
| | 000 | 11/08/11 | 20,632.00 | R | SLMM | 15 00 | 0.00 | 20,632.00 | 06/30/20 | 11,233.01 | 114.62 | 802.35 | 12,035.36 | |
| 002432 | New HVAC unit for accounting office | | | | | | | | | | | | | |
| | 000 | 01/04/12 | 13,950.00 | P | SLMM | 10 00 | 0.00 | 13,950.00 | 06/30/20 | 11,160.00 | 116.25 | 813.75 | 11,973.75 | |
| 002474 | New Office and Kitchen | | | | | | | | | | | | | |
| | 000 | 02/15/12 | 255,033.25 | R | SLMM | 39 00 | 0.00 | 255,033.25 | 06/30/20 | 51,680.17 | 544.94 | 3,814.60 | 55,494.77 | |
| 002483 | HVAC unit for middle office | | | | | | | | | | | | | |
| | 000 | 04/30/12 | 6,993.00 | P | SLMM | 10 00 | 0.00 | 6,993.00 | 06/30/20 | 5,361.30 | 58.27 | 407.92 | 5,769.22 | |
| 002487 | Women's Bathroom / Server Room Project | | | | | | | | | | | | | |
| | 000 | 05/01/12 | 32,303.52 | R | SLMM | 39 00 | 0.00 | 32,303.52 | 06/30/20 | 6,350.30 | 69.02 | 483.17 | 6,833.47 | |
| 002829 | Railroad repairs at Troy facility | | | | | | | | | | | | | |
| | 000 | 10/31/12 | 20,000.00 | P | SLMM | 10 00 | 0.00 | 20,000.00 | 06/30/20 | 14,333.33 | 166.66 | 1,166.66 | 15,499.99 | |
| 002852 | Rail Services - New Rail Ties on Track | | | | | | | | | | | | | |
| | 000 | 11/19/12 | 21,800.00 | P | SLMM | 10 00 | 0.00 | 21,800.00 | 06/30/20 | 15,441.68 | 181.66 | 1,271.66 | 16,713.34 | |
| 003403 | Office Building Exterior Renovation | | | | | | | | | | | | | |
| | 000 | 12/31/12 | 26,659.82 | P | SLMM | 10 00 | 0.00 | 26,659.82 | 06/30/20 | 18,661.86 | 222.16 | 1,555.15 | 20,217.01 | |
| 003626 | Upgrade Fire Alarm System - Troy Office | | | | | | | | | | | | | |
| | 000 | 05/22/13 | 8,106.00 | P | SLMM | 10 00 | 0.00 | 8,105.00 | 06/30/20 | 5,336.45 | 67.55 | 472.85 | 5,809.30 | |
| 003700 | Paving - Troy Plant | | | | | | | | | | | | | |
| | 000 | 07/03/13 | 3,456.00 | P | SLMM | 10 00 | 0.00 | 3,456.00 | 06/30/20 | 2,246.40 | 28.80 | 201.60 | 2,448.00 | |
| 003701 | Paving - Troy Train Tracks | | | | | | | | | | | | | |
| | 000 | 07/31/13 | 4,590.00 | P | SLMM | 10 00 | 0.00 | 4,590.00 | 06/30/20 | 2,945.25 | 38.25 | 267.75 | 3,213.00 | |
| 003993 | Emergency Exit Lights | | | | | | | | | | | | | |
| | 000 | 09/30/13 | 4,721.41 | R | SLMM | 39 00 | 0.00 | 4,721.41 | 06/30/20 | 756.64 | 10.08 | 70.61 | 827.25 | |
| 004158 | Troy Track Cross Ties & Plates | | | | | | | | | | | | | |
| | 000 | 10/23/13 | 11,486.67 | P | SLMM | 10 00 | 0.00 | 11,486.67 | 06/30/20 | 7,083.47 | 95.72 | 670.05 | 7,753.52 | |
| 004873 | Facility Project | | | | | | | | | | | | | |
| | 000 | 12/31/13 | 497,770.00 | R | RemVl | 06 00 | 0.00 | 497,770.00 | 06/30/20 | 497,770.00 | 0.00 | 0.00 | 497,770.00 | |
| 004877 | Troy Improvements - Silos, Ramp | | | | | | | | | | | | | |
| | 000 | 12/31/13 | 26,785.00 | P | SLMM | 10 00 | 0.00 | 26,785.00 | 06/30/20 | 16,071.00 | 223.20 | 1,562.45 | 17,633.45 | |
| 005715 | Plant Belt and Bucket Project | | | | | | | | | | | | | |
| | 000 | 05/27/14 | 9,039.91 | R | SLMM | 39 00 | 0.00 | 9,039.91 | 06/30/20 | 1,294.16 | 19.32 | 135.21 | 1,429.37 | |
| 005856 | Work Shop Panel | | | | | | | | | | | | | |
| | 000 | 06/26/14 | 6,234.63 | P | SLMM | 05 00 | 0.00 | 6,234.63 | 06/30/20 | 6,234.63 | 0.00 | 0.00 | 6,234.63 | |
| 006312 | HVAC Ductwork | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

**G/L Asset Acct No = 1802**

| Sys No | Ext | In Svc Date | Acquired Value | P/T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 11/07/14 | 2,350.00 | R | SLMM | 39 00 | 0.00 | 2,350.00 | 06/30/20 | 311.34 | 5.02 | 35.15 | 346.49 | |
| 006342 Troy Construction Project | 000 | 11/30/14 | 43,257.23 | R | SLMM | 39 00 | 0.00 | 43,257.23 | 06/30/20 | 5,638.24 | 92.43 | 647.01 | 6,285.25 | |
| 006520 Troy Lobby Renovation | 000 | 12/17/14 | 11,615.00 | R | SLMM | 39 00 | 0.00 | 11,615.00 | 06/30/20 | 1,489.10 | 24.81 | 173.72 | 1,662.82 | |
| 006521 Troy Carpet Installation | 000 | 12/17/14 | 18,500.00 | R | SLMM | 39 00 | 0.00 | 18,500.00 | 06/30/20 | 2,371.80 | 39.53 | 276.71 | 2,648.51 | |
| 006522 Troy Credenza | 000 | 12/19/14 | 4,450.00 | P | SLMM | 10 00 | 0.00 | 4,450.00 | 06/30/20 | 2,225.00 | 37.08 | 259.58 | 2,484.58 | |
| 006565 Troy Office Electric Work | 000 | 01/22/15 | 9,709.62 | R | SLMM | 39 00 | 0.00 | 9,709.62 | 06/30/20 | 1,224.10 | 20.75 | 145.23 | 1,369.33 | |
| 007011 New Railroad Switch Ties | 000 | 04/14/15 | 4,115.88 | R | SLMM | 39 00 | 0.00 | 4,115.88 | 06/30/20 | 501.31 | 8.79 | 61.56 | 562.87 | |
| 007012 New Entryway - Troy Office | 000 | 04/21/15 | 5,314.75 | R | SLMM | 39 00 | 0.00 | 5,314.75 | 06/30/20 | 635.97 | 11.35 | 79.49 | 715.46 | |
| 007219 Concrete | 000 | 09/30/15 | 1,800.00 | P | SLMM | 10 00 | 0.00 | 1,800.00 | 06/30/20 | 675.76 | 15.00 | 105.00 | 780.76 | |
| 007236 6" Corr Pipe X | 000 | 10/02/15 | 1,499.16 | P | SLMM | 05 00 | 0.00 | 1,499.16 | 06/30/20 | 1,274.28 | 24.98 | 174.89 | 1,449.17 | |
| 007237 Electric to Storage Facility | 000 | 10/09/15 | 51,625.00 | P | SLMM | 05 00 | 0.00 | 51,625.00 | 06/30/20 | 43,881.25 | 860.41 | 6,022.91 | 49,904.16 | |
| 007238 CSX Track Repairs | 000 | 10/21/15 | 39,086.26 | R | SLMM | 39 00 | 0.00 | 39,086.26 | 06/30/20 | 2,259.72 | 83.52 | 584.62 | 2,844.34 | |
| 007509 6" Corr Pipe | 000 | 11/12/15 | 1,499.16 | P | SLMM | 05 00 | 0.00 | 1,499.16 | 06/30/20 | 1,249.29 | 24.99 | 174.90 | 1,424.19 | |
| 007937 Troy Railroad Track Repair | 000 | 04/20/16 | 52,241.91 | R | SLMM | 39 00 | 0.00 | 52,241.91 | 06/30/20 | 4,911.65 | 111.62 | 781.39 | 5,693.04 | |
| 008113 Fremont Probe | 000 | 08/31/16 | 105,348.38 | P | SLMM | 10 00 | 0.00 | 105,348.38 | 06/30/20 | 35,116.13 | 877.90 | 6,145.32 | 41,261.45 | |
| 010586 New Chain in Liner | 000 | 12/05/16 | 43,730.91 | R | SLMM | 13 00 | 0.00 | 43,730.91 | 06/30/20 | 10,372.09 | 280.32 | 1,962.28 | 12,334.37 | |
| 010933 Rock for Container Yard | 000 | 03/14/17 | 8,472.60 | R | SLMM | 13 00 | 0.00 | 8,472.60 | 06/30/20 | 1,846.60 | 54.31 | 380.18 | 2,226.78 | |
| 010934 Rock for Container Yard | 000 | 03/14/17 | 6,916.74 | R | SLMM | 13 00 | 0.00 | 6,916.74 | 06/30/20 | 1,507.50 | 44.33 | 310.36 | 1,817.86 | |
| 010935 Rock for Container Yard | 000 | 03/15/17 | 1,734.22 | R | SLMM | 13 00 | 0.00 | 1,734.22 | 06/30/20 | 377.97 | 11.11 | 77.81 | 455.78 | |
| 010999 Fremont Container Project | 000 | 05/31/17 | 1,287,582.44 | R | SLMM | 13 00 | 0.00 | 1,287,582.44 | 06/30/20 | 255,865.74 | 8,253.73 | 57,776.13 | 313,641.87 | |
| 011000 Fremont Limestone | 000 | 05/31/17 | 10,874.10 | R | SLMM | 13 00 | 0.00 | 10,874.10 | 06/30/20 | 2,160.88 | 69.71 | 487.94 | 2,648.82 | |
| 011832 Site Work | 000 | 12/15/17 | 152,347.89 | R | SLMM | 15 00 | 0.00 | 152,347.89 | 06/30/20 | 21,159.44 | 846.38 | 5,924.64 | 27,084.08 | |
| 012043 Accounting Door | 000 | 03/31/18 | 5,567.50 | R | SLMM | 39 00 | 0.00 | 5,567.50 | 06/30/20 | 249.83 | 11.89 | 83.27 | 333.10 | |
| 012314 Stone at Fremont | 000 | 10/18/18 | 7,999.68 | R | SLMM | 13 00 | 0.00 | 7,999.68 | 06/30/20 | 717.92 | 51.28 | 358.95 | 1,076.88 | |
| 012384 Stone at Fremont | 000 | 11/23/18 | 7,442.50 | R | SLMM | 13 00 | 0.00 | 7,442.50 | 06/30/20 | 620.21 | 47.70 | 333.95 | 954.16 | |
| 012400 Stone at Fremont | 000 | 12/19/18 | 3,201.16 | R | SLMM | 13 00 | 0.00 | 3,201.16 | 06/30/20 | 246.24 | 20.52 | 143.64 | 389.88 | |
| 012430 Stone at Fremont | | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1802** | | | | | | | | | | | | | |
| | 000 | 12/19/18 | 3,376.00 | R | SLMM | 13 00 | 0.00 | 3,376.00 | 06/30/20 | 259.69 | 21.64 | 151.48 | 411.17 | |
| 012449 | | Track Repair | | | | | | | | | | | | |
| | 000 | 04/03/19 | 14,559.82 | R | SLMM | 07 00 | 0.00 | 14,559.82 | 06/30/20 | 1,559.98 | 173.33 | 1,213.32 | 2,773.30 | |
| 012450 | | Stone | | | | | | | | | | | | |
| | 000 | 04/03/19 | 3,538.70 | R | SLMM | 13 00 | 0.00 | 3,538.70 | 06/30/20 | 204.16 | 22.68 | 158.78 | 362.94 | |
| 012452 | | Stone | | | | | | | | | | | | |
| | 000 | 05/13/19 | 2,055.60 | R | SLMM | 13 00 | 0.00 | 2,055.60 | 06/30/20 | 105.42 | 13.17 | 92.23 | 197.65 | |
| 012457 | | Crushed Concrete | | | | | | | | | | | | |
| | 000 | 05/31/19 | 1,905.20 | R | SLMM | 07 00 | 0.00 | 1,905.20 | 06/30/20 | 158.77 | 22.68 | 158.76 | 317.53 | |
| 012458 | | Crushed Concrete | | | | | | | | | | | | |
| | 000 | 05/31/19 | 1,428.90 | R | SLMM | 07 00 | 0.00 | 1,428.90 | 06/30/20 | 119.08 | 17.01 | 119.07 | 238.15 | |
| 012459 | | Crushed Concrete | | | | | | | | | | | | |
| | 000 | 05/31/19 | 2,355.52 | R | SLMM | 07 00 | 0.00 | 2,355.52 | 06/30/20 | 196.29 | 28.04 | 196.29 | 392.58 | |
| 012460 | | Crushed Concrete | | | | | | | | | | | | |
| | 000 | 05/31/19 | 2,355.52 | R | SLMM | 07 00 | 0.00 | 2,355.52 | 06/30/20 | 196.29 | 28.04 | 196.29 | 392.58 | |
| 012466 | | Stone | | | | | | | | | | | | |
| | 000 | 06/13/19 | 3,227.68 | R | SLMM | 13 00 | 0.00 | 3,227.68 | 06/30/20 | 144.83 | 20.69 | 144.83 | 289.66 | |
| 012468 | | Fremont Track Repair | | | | | | | | | | | | |
| | 000 | 07/24/19 | 85,264.60 | R | SLMM | 13 00 | 0.00 | 85,264.60 | 06/30/20 | 2,732.84 | 546.56 | 3,825.97 | 6,558.81 | |
| 012472 | | Refrigeration Receptacles | | | | | | | | | | | | |
| | 000 | 08/06/19 | 10,905.00 | R | SLMM | 13 00 | 0.00 | 10,905.00 | 06/30/20 | 349.52 | 69.90 | 489.32 | 838.84 | |
| 012538 | | Fremont Rail Unloading Drag Project | | | | | | | | | | | | |
| | 000 | 10/31/19 | 22,540.00 | R | SLMM | 13 00 | 0.00 | 22,540.00 | 06/30/20 | 288.98 | 144.49 | 1,011.41 | 1,300.39 | |
| 012546 | | Repairs to Fremont Track | | | | | | | | | | | | |
| | 000 | 01/13/20 | 7,573.50 | R | SLMM | 12 00 | 0.00 | 7,573.50 | 06/30/20 | 0.00 | 52.59 | 368.15 | 368.15 | |
| 012547 | | Repairs to Fremont Track | | | | | | | | | | | | |
| | 000 | 01/13/20 | 5,437.00 | R | SLMM | 12 00 | 0.00 | 5,437.00 | 06/30/20 | 0.00 | 37.75 | 264.29 | 264.29 | |
| 012548 | | Repairs to Fremont Track | | | | | | | | | | | | |
| | 000 | 01/13/20 | 10,517.00 | R | SLMM | 12 00 | 0.00 | 10,517.00 | 06/30/20 | 0.00 | 73.03 | 511.24 | 511.24 | |
| | | **G/L Asset Acct No = 1802** | 3,927,121.37 | | | | 4,773.00 | 3,922,348.37 | | 1,933,280.71 | 15,276.99 | 107,024.99 | 2,040,305.70 | |
| | | Less disposals and transfers | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| | | Count = 0 | | | | | | | | | | | | |
| | | Net Subtotal | 3,927,121.37 | | | | 4,773.00 | 3,922,348.37 | | 1,933,280.71 | 15,276.99 | 107,024.99 | 2,040,305.70 | |
| | | Count = 86 | | | | | | | | | | | | |
| **G/L Asset Acct No = 1803** | | | | | | | | | | | | | | |
| 000085 | | Misc Repair Parts | | | | | | | | | | | | |
| | 000 | 01/27/04 | 4,030.02 | P | MF200 | 07 00 | 0.00 | 4,030.02 | 06/30/20 | 4,030.02 | 0.00 | 0.00 | 4,030.02 | s |
| 000086 | | Machinery Replacements | | | | | | | | | | | | |
| | 000 | 03/03/04 | 9,343.43 | P | MF200 | 07 00 | 0.00 | 9,343.43 | 06/30/20 | 9,343.43 | 0.00 | 0.00 | 9,343.43 | s |
| 000087 | | Blacktop | | | | | | | | | | | | |
| | 000 | 05/07/04 | 1,039.20 | P | MF200 | 07 00 | 0.00 | 1,039.20 | 06/30/20 | 1,039.20 | 0.00 | 0.00 | 1,039.20 | s |
| 000088 | | Repairs to Facility | | | | | | | | | | | | |
| | 000 | 05/20/04 | 8,881.09 | P | MF200 | 07 00 | 0.00 | 8,881.09 | 06/30/20 | 8,881.09 | 0.00 | 0.00 | 8,881.09 | s |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **G/L Asset Acct No = 1803** | 23,293.74 | | | | 0.00 | 23,293.74 | | 23,293.74 | 0.00 | 0.00 | 23,293.74 | |
| | | Less disposals and transfers Count = 0 | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| | | Net Subtotal Count = 4 | 23,293.74 | | | | 0.00 | 23,293.74 | | 23,293.74 | 0.00 | 0.00 | 23,293.74 | |

**G/L Asset Acct No = 1805**

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000002 | | Safe | | | | | | | | | | | | |
| | 000 | 11/17/71 | 410.00 | P | SLFM | 25 00 | 0.00 | 410.00 | 06/30/20 | 410.00 | 0.00 | 0.00 | 410.00 | |
| 000003 | | Conference Furniture | | | | | | | | | | | | |
| | 000 | 09/17/85 | 3,346.00 | P | SLFM | 10 00 | 0.00 | 3,346.00 | 06/30/20 | 3,346.00 | 0.00 | 0.00 | 3,346.00 | |
| 000004 | | Various 5yr Property | | | | | | | | | | | | |
| | 000 | 01/01/85 | 825.00 | P | SLFM | 05 00 | 0.00 | 825.00 | 06/30/20 | 825.00 | 0.00 | 0.00 | 825.00 | |
| 000005 | | Konica Fax 100 | | | | | | | | | | | | |
| | 000 | 03/07/88 | 1,456.00 | P | MF200 | 07 00 | 0.00 | 1,456.00 | 06/30/20 | 1,456.00 | 0.00 | 0.00 | 1,456.00 | s |
| 000006 | | Panafax Facsmile | | | | | | | | | | | | |
| | 000 | 03/14/88 | 1,456.00 | P | MF200 | 07 00 | 0.00 | 1,455.00 | 06/30/20 | 1,456.00 | 0.00 | 0.00 | 1,455.00 | s |
| 000007 | | Chairs | | | | | | | | | | | | |
| | 000 | 10/31/87 | 915.00 | P | MF200 | 07 00 | 0.00 | 915.00 | 06/30/20 | 915.00 | 0.00 | 0.00 | 915.00 | s |
| 000008 | | Printer Table | | | | | | | | | | | | |
| | 000 | 12/29/87 | 401.00 | P | MF200 | 07 00 | 0.00 | 401.00 | 06/30/20 | 401.00 | 0.00 | 0.00 | 401.00 | s |
| 000009 | | Tables | | | | | | | | | | | | |
| | 000 | 05/01/87 | 260.00 | P | MF200 | 07 00 | 0.00 | 260.00 | 06/30/20 | 260.00 | 0.00 | 0.00 | 260.00 | s |
| 000010 | | Office Furniture | | | | | | | | | | | | |
| | 000 | 10/31/87 | 3,585.00 | P | MF200 | 07 00 | 0.00 | 3,585.00 | 06/30/20 | 3,585.00 | 0.00 | 0.00 | 3,585.00 | s |
| 000011 | | Copier, Comp & Printer | | | | | | | | | | | | |
| | 000 | 09/01/93 | 8,593.00 | P | MF200 | 07 00 | 0.00 | 8,593.00 | 06/30/20 | 8,593.00 | 0.00 | 0.00 | 8,593.00 | s |
| 000012 | | Computers & Printer | | | | | | | | | | | | |
| | 000 | 07/01/94 | 3,450.00 | P | MF200 | 07 00 | 0.00 | 3,450.00 | 06/30/20 | 3,450.00 | 0.00 | 0.00 | 3,450.00 | s |
| 000014 | | Phone System | | | | | | | | | | | | |
| | 000 | 03/20/98 | 10,000.00 | P | SLFM | 10 00 | 0.00 | 10,000.00 | 06/30/20 | 9,999.67 | 0.00 | 0.00 | 9,999.67 | |
| 000015 | | Software | | | | | | | | | | | | |
| | 000 | 02/01/01 | 60,000.00 | P | SLFM | 03 00 | 0.00 | 60,000.00 | 06/30/20 | 59,999.67 | 0.00 | 0.00 | 59,999.67 | |
| 000016 | | Computer System | | | | | | | | | | | | |
| | 000 | 03/04/02 | 2,120.00 | P | MF200 | 05 00 | 0.00 | 2,120.00 | 06/30/20 | 2,120.00 | 0.00 | 0.00 | 2,120.00 | sm |
| 000017 | | Computer Software | | | | | | | | | | | | |
| | 000 | 06/01/02 | 1,638.00 | P | SLFM | 03 00 | 0.00 | 1,638.00 | 06/30/20 | 1,637.50 | 0.00 | 0.00 | 1,637.50 | |
| 000018 | | Pitney Bowes Stamp Machine | | | | | | | | | | | | |
| | 000 | 06/01/02 | 3,424.00 | P | SLFM | 05 00 | 0.00 | 3,424.00 | 06/30/20 | 3,423.73 | 0.00 | 0.00 | 3,423.73 | |
| 000019 | | Computer System | | | | | | | | | | | | |
| | 000 | 07/28/02 | 2,498.00 | P | MF200 | 05 00 | 0.00 | 2,498.00 | 06/30/20 | 2,498.00 | 0.00 | 0.00 | 2,498.00 | sm |
| 000020 | | Computer Software (Accounting) | | | | | | | | | | | | |
| | 000 | 11/20/02 | 9,900.00 | P | SLFM | 03 00 | 0.00 | 9,900.00 | 06/30/20 | 9,900.00 | 0.00 | 0.00 | 9,900.00 | |
| 000021 | | Dell Workstation | | | | | | | | | | | | |
| | 000 | 12/16/02 | 1,995.00 | P | SLFM | 05 00 | 0.00 | 1,995.00 | 06/30/20 | 1,994.75 | 0.00 | 0.00 | 1,994.75 | |
| 000022 | | Computer System | | | | | | | | | | | | |
| | 000 | 12/16/02 | 1,299.00 | P | SLFM | 05 00 | 0.00 | 1,299.00 | 06/30/20 | 1,298.55 | 0.00 | 0.00 | 1,298.55 | |
| 000023 | | Computer System | | | | | | | | | | | | |
| | 000 | 12/16/02 | 1,299.00 | P | SLFM | 05 00 | 0.00 | 1,299.00 | 06/30/20 | 1,298.55 | 0.00 | 0.00 | 1,298.55 | |
| 000024 | | Computer System | | | | | | | | | | | | |
| | 000 | 12/16/02 | 1,299.00 | P | SLFM | 05 00 | 0.00 | 1,299.00 | 06/30/20 | 1,298.55 | 0.00 | 0.00 | 1,298.55 | |

**Interstate Commodities, Inc.**

Depreciation Expense Report

As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1805** | | | | | | | | | | | | | |
| 000025 | | Flat Pannel Computer Screens (8) | | | | | | | | | | | |
| | 000 | 12/16/02 | 4,101.00 | P | SLFM | 05 00 | 0.00 | 4,101.00 | 06/30/20 | 4,101.00 | 0.00 | 0.00 | 4,101.00 |
| 000026 | | Computer System | | | | | | | | | | | |
| | 000 | 04/28/03 | 3,057.00 | P | SLFM | 05 00 | 0.00 | 3,057.00 | 06/30/20 | 3,057.00 | 0.00 | 0.00 | 3,057.00 |
| 000027 | | Computer System | | | | | | | | | | | |
| | 000 | 06/26/03 | 3,002.00 | P | SLFM | 05 00 | 0.00 | 3,002.00 | 05/30/20 | 3,001.77 | 0.00 | 0.00 | 3,001.77 |
| 000028 | | Computer System | | | | | | | | | | | |
| | 000 | 08/06/03 | 3,747.00 | P | SLFM | 05 00 | 0.00 | 3,747.00 | 05/30/20 | 3,746.75 | 0.00 | 0.00 | 3,746.75 |
| 000029 | | Computer System | | | | | | | | | | | |
| | 000 | 10/17/03 | 1,628.00 | P | SLFM | 05 00 | 0.00 | 1,628.00 | 05/30/20 | 1,627.60 | 0.00 | 0.00 | 1,627.60 |
| 000030 | | 3 Plasma TV's | | | | | | | | | | | |
| | 000 | 12/17/03 | 16,200.00 | P | SLFM | 05 00 | 0.00 | 16,200.00 | 06/30/20 | 16,200.00 | 0.00 | 0.00 | 16,200.00 |
| 000070 | | DELL WORKSTATION | | | | | | | | | | | |
| | 000 | 01/08/04 | 1,609.00 | P | SLMM | 05 00 | 0.00 | 1,609.00 | 06/30/20 | 1,609.00 | 0.00 | 0.00 | 1,609.00 |
| 000071 | | SERVER | | | | | | | | | | | |
| | 000 | 01/09/04 | 6,495.00 | P | SLMM | 05 00 | 0.00 | 6,495.00 | 06/30/20 | 6,495.00 | 0.00 | 0.00 | 6,495.00 |
| 000072 | | SHARP AR-M237 COPIER | | | | | | | | | | | |
| | 000 | 03/11/04 | 3,700.00 | P | SLMM | 05 00 | 0.00 | 3,700.00 | 06/30/20 | 3,700.00 | 0.00 | 0.00 | 3,700.00 |
| 000073 | | PLASMA TV | | | | | | | | | | | |
| | 000 | 04/13/04 | 1,400.00 | P | SLMM | 05 00 | 0.00 | 1,400.00 | 06/30/20 | 1,400.00 | 0.00 | 0.00 | 1,400.00 |
| 000074 | | PLASMA TV | | | | | | | | | | | |
| | 000 | 04/13/04 | 5,400.00 | P | SLMM | 05 00 | 0.00 | 5,400.00 | 06/30/20 | 5,400.00 | 0.00 | 0.00 | 5,400.00 |
| 000075 | | DELL WORKSTATION | | | | | | | | | | | |
| | 000 | 05/11/04 | 1,450.00 | P | SLMM | 05 00 | 0.00 | 1,450.00 | 06/30/20 | 1,450.00 | 0.00 | 0.00 | 1,450.00 |
| 000076 | | SONIC WALL | | | | | | | | | | | |
| | 000 | 11/19/04 | 1,700.00 | P | SLMM | 05 00 | 0.00 | 1,700.00 | 06/30/20 | 1,700.00 | 0.00 | 0.00 | 1,700.00 |
| 000077 | | DELL WORKSTATION | | | | | | | | | | | |
| | 000 | 11/22/04 | 1,349.00 | P | SLMM | 05 00 | 0.00 | 1,349.00 | 06/30/20 | 1,349.00 | 0.00 | 0.00 | 1,349.00 |
| 000078 | | DELL WORKSTATION | | | | | | | | | | | |
| | 000 | 12/10/04 | 1,339.00 | P | SLMM | 05 00 | 0.00 | 1,339.00 | 06/30/20 | 1,339.00 | 0.00 | 0.00 | 1,339.00 |
| 000079 | | SERVER | | | | | | | | | | | |
| | 000 | 12/13/04 | 4,538.00 | P | SLMM | 05 00 | 0.00 | 4,538.00 | 06/30/20 | 4,538.00 | 0.00 | 0.00 | 4,538.00 |
| 000091 | | Laptop computer | | | | | | | | | | | |
| | 000 | 03/14/05 | 1,840.00 | P | SLMM | 05 00 | 0.00 | 1,840.00 | 06/30/20 | 1,840.00 | 0.00 | 0.00 | 1,840.00 |
| 000099 | | Dell Server | | | | | | | | | | | |
| | 000 | 08/29/05 | 2,499.00 | P | SLMM | 05 00 | 0.00 | 2,499.00 | 06/30/20 | 2,499.00 | 0.00 | 0.00 | 2,499.00 |
| 000100 | | FAS Software | | | | | | | | | | | |
| | 000 | 09/14/05 | 2,693.95 | P | SLMM | 03 00 | 0.00 | 2,693.95 | 06/30/20 | 2,693.95 | 0.00 | 0.00 | 2,693.95 |
| 000105 | | Office Lighting - Leasehold Improvements | | | | | | | | | | | |
| | 000 | 10/21/05 | 2,861.00 | Z | SLMM | 39 00 | 0.00 | 2,861.00 | 06/30/20 | 1,039.27 | 6.11 | 42.79 | 1,082.06 |
| 000147 | | Agris Software | | | | | | | | | | | |
| | 000 | 11/30/05 | 60,706.25 | P | SLMM | 03 00 | 0.00 | 60,706.25 | 06/30/20 | 60,706.25 | 0.00 | 0.00 | 60,706.25 |
| 000148 | | Phone System Addition | | | | | | | | | | | |
| | 000 | 11/30/05 | 3,322.95 | P | SLMM | 10 00 | 0.00 | 3,322.95 | 06/30/20 | 3,319.65 | 0.00 | 0.00 | 3,319.65 |
| 000150 | | Server | | | | | | | | | | | |
| | 000 | 11/07/05 | 6,489.00 | P | SLMM | 05 00 | 0.00 | 6,489.00 | 06/30/20 | 6,489.00 | 0.00 | 0.00 | 6,489.00 |
| 000228 | | Office Construction | | | | | | | | | | | |
| | 000 | 12/31/05 | 16,800.00 | P | SLMM | 39 00 | 0.00 | 16,800.00 | 06/30/20 | 6,030.78 | 35.90 | 251.28 | 6,282.06 |
| 000229 | | Office Furniture | | | | | | | | | | | |
| | 000 | 12/31/05 | 4,634.31 | P | SLMM | 07 00 | 0.00 | 4,634.31 | 06/30/20 | 4,634.31 | 0.00 | 0.00 | 4,634.31 |
| 000230 | | Voicemail TVM | | | | | | | | | | | |
| | 000 | 12/31/05 | 1,390.63 | P | SLMM | 05 00 | 0.00 | 1,390.63 | 06/30/20 | 1,390.63 | 0.00 | 0.00 | 1,390.63 |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|-----------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| **G/L Asset Acct No = 1805** | | | | | | | | | | | | | | |
| 000231 | | Wiring and Cables | | | | | | | | | | | | |
| | 000 | 12/31/05 | 1,349.07 | P | SLMM | 05 00 | 0.00 | 1,349.07 | 06/30/20 | 1,349.07 | 0.00 | 0.00 | 1,349.07 | |
| 000234 | | Memory for Compaq Server | | | | | | | | | | | | |
| | 000 | 01/12/06 | 324.98 | P | SLMM | 05 00 | 0.00 | 324.98 | 06/30/20 | 324.98 | 0.00 | 0.00 | 324.98 | |
| 000235 | | V9 Implementation | | | | | | | | | | | | |
| | 000 | 01/13/06 | 8,370.00 | P | SLMM | 03 00 | 0.00 | 8,370.00 | 06/30/20 | 8,370.00 | 0.00 | 0.00 | 8,370.00 | |
| 000236 | | Symantec Antivirus License | | | | | | | | | | | | |
| | 000 | 01/20/06 | 1,725.00 | P | SLMM | 03 00 | 0.00 | 1,725.00 | 06/30/20 | 1,725.00 | 0.00 | 0.00 | 1,725.00 | |
| 000237 | | LAN and Telephone Cable | | | | | | | | | | | | |
| | 000 | 01/24/06 | 1,160.07 | P | SLMM | 05 00 | 0.00 | 1,160.07 | 06/30/20 | 1,160.07 | 0.00 | 0.00 | 1,160.07 | |
| 000239 | | Software/Computer Products | | | | | | | | | | | | |
| | 000 | 01/26/06 | 6,913.96 | P | SLMM | 03 00 | 0.00 | 6,913.96 | 06/30/20 | 6,913.96 | 0.00 | 0.00 | 6,913.96 | |
| 000240 | | Flat Panel LCD | | | | | | | | | | | | |
| | 000 | 01/27/06 | 2,447.00 | P | SLMM | 05 00 | 0.00 | 2,447.00 | 06/30/20 | 2,447.00 | 0.00 | 0.00 | 2,447.00 | |
| 000259 | | Sage Software | | | | | | | | | | | | |
| | 000 | 02/01/06 | 215.52 | P | SLMM | 03 00 | 0.00 | 215.52 | 06/30/20 | 215.52 | 0.00 | 0.00 | 215.52 | |
| 000277 | | Laser Printer with RAM | | | | | | | | | | | | |
| | 000 | 03/16/06 | 2,397.00 | P | SLMM | 05 00 | 0.00 | 2,397.00 | 06/30/20 | 2,397.00 | 0.00 | 0.00 | 2,397.00 | |
| 000311 | | Phone system | | | | | | | | | | | | |
| | 000 | 05/11/06 | 10,920.00 | P | SLMM | 07 00 | 0.00 | 10,920.00 | 06/30/20 | 10,920.00 | 0.00 | 0.00 | 10,920.00 | |
| 000312 | | Copy machine | | | | | | | | | | | | |
| | 000 | 05/25/06 | 9,256.00 | P | SLMM | 07 00 | 0.00 | 9,256.00 | 06/30/20 | 9,256.00 | 0.00 | 0.00 | 9,256.00 | |
| 000327 | | Dell monitor | | | | | | | | | | | | |
| | 000 | 06/13/06 | 1,599.00 | P | SLMM | 05 00 | 0.00 | 1,599.00 | 06/30/20 | 1,599.00 | 0.00 | 0.00 | 1,599.00 | |
| 000437 | | Electrical Work | | | | | | | | | | | | |
| | 000 | 08/04/06 | 2,482.00 | R | SLMM | 39 00 | 0.00 | 2,482.00 | 06/30/20 | 853.84 | 5.30 | 37.12 | 890.96 | |
| 000627 | | Office Addition | | | | | | | | | | | | |
| | 000 | 05/31/98 | 100,238.00 | R | SLMM | 40 00 | 0.00 | 100,238.00 | 06/30/20 | 54,086.77 | 208.83 | 1,461.80 | 55,548.57 | |
| 000669 | | SonicWall 2440 CDP | | | | | | | | | | | | |
| | 000 | 05/07/07 | 2,704.00 | P | SLMM | 05 00 | 0.00 | 2,704.00 | 06/30/20 | 2,704.00 | 0.00 | 0.00 | 2,704.00 | |
| 000670 | | SonicWall 2440 CDP | | | | | | | | | | | | |
| | 000 | 05/07/07 | 2,704.00 | P | SLMM | 05 00 | 0.00 | 2,704.00 | 06/30/20 | 2,704.00 | 0.00 | 0.00 | 2,704.00 | |
| 000718 | | 2 Dell Optiplex workstations | | | | | | | | | | | | |
| | 000 | 06/12/07 | 2,628.08 | P | SLMM | 05 00 | 0.00 | 2,628.08 | 06/30/20 | 2,628.08 | 0.00 | 0.00 | 2,628.08 | |
| 000748 | | Dell Optiplex 320 Station | | | | | | | | | | | | |
| | 000 | 07/09/07 | 1,194.96 | P | SLMM | 05 00 | 0.00 | 1,194.96 | 06/30/20 | 1,194.96 | 0.00 | 0.00 | 1,194.96 | |
| 000759 | | 2 HP Compaq computers | | | | | | | | | | | | |
| | 000 | 08/21/07 | 2,236.64 | P | SLMM | 05 00 | 0.00 | 2,236.64 | 06/30/20 | 2,236.64 | 0.00 | 0.00 | 2,236.64 | |
| 000764 | | Computer - OptiPlex 745 Minitower | | | | | | | | | | | | |
| | 000 | 09/10/07 | 2,026.96 | P | SLMM | 05 00 | 0.00 | 2,026.96 | 06/30/20 | 2,026.96 | 0.00 | 0.00 | 2,026.96 | |
| 000765 | | Computer - OptiPlex 320 Minitower | | | | | | | | | | | | |
| | 000 | 09/10/07 | 1,225.12 | P | SLMM | 05 00 | 0.00 | 1,225.12 | 06/30/20 | 1,225.12 | 0.00 | 0.00 | 1,225.12 | |
| 000767 | | Computer - OptiPlex 755 Minitower | | | | | | | | | | | | |
| | 000 | 10/18/07 | 1,922.96 | P | SLMM | 05 00 | 0.00 | 1,922.96 | 06/30/20 | 1,922.96 | 0.00 | 0.00 | 1,922.96 | |
| 000770 | | Computer - OptiPlex 330 Minitower | | | | | | | | | | | | |
| | 000 | 11/15/07 | 1,392.56 | P | SLMM | 05 00 | 0.00 | 1,392.56 | 06/30/20 | 1,392.56 | 0.00 | 0.00 | 1,392.56 | |
| 000771 | | Computer - OptiPlex 330 Minitower | | | | | | | | | | | | |
| | 000 | 11/15/07 | 1,392.56 | P | SLMM | 05 00 | 0.00 | 1,392.56 | 06/30/20 | 1,392.56 | 0.00 | 0.00 | 1,392.56 | |
| 000779 | | Xeon Processor/Terminal server licenses | | | | | | | | | | | | |
| | 000 | 01/24/08 | 11,059.28 | P | SLMM | 05 00 | 0.00 | 11,059.28 | 06/30/20 | 11,059.28 | 0.00 | 0.00 | 11,059.28 | |
| 000780 | | Xeon Processor/Analog switch | | | | | | | | | | | | |
| | 000 | 01/24/08 | 15,200.64 | P | SLMM | 05 00 | 0.00 | 15,200.64 | 06/30/20 | 15,200.64 | 0.00 | 0.00 | 15,200.64 | |

**Interstate Commodities, Inc.**

Depreciation Expense Report

As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1805** | | | | | | | | | | | | | | |
| 000784 | | 3 Opti Plex 330 Minitower | | | | | | | | | | | | |
| | 000 | 03/18/08 | 3,974.88 | P | SLMM | 05 00 | 0.00 | 3,974.88 | 06/30/20 | 3,974.88 | 0.00 | 0.00 | 3,974.88 | |
| 000787 | | HP LaserJet 4250dtn Printer | | | | | | | | | | | | |
| | 000 | 04/22/08 | 1,814.39 | P | SLMM | 05 00 | 0.00 | 1,814.39 | 06/30/20 | 1,814.39 | 0.00 | 0.00 | 1,814.39 | |
| 000883 | | Dell Optiplex 755 Minitower | | | | | | | | | | | | |
| | 000 | 05/01/08 | 1,246.96 | P | SLMM | 05 00 | 0.00 | 1,246.96 | 06/30/20 | 1,246.96 | 0.00 | 0.00 | 1,246.96 | |
| 000884 | | 2 Dell Optiplex Minitowers | | | | | | | | | | | | |
| | 000 | 05/06/08 | 2,493.92 | P | SLMM | 05 00 | 0.00 | 2,493.92 | 06/30/20 | 2,493.92 | 0.00 | 0.00 | 2,493.92 | |
| 000885 | | Dell Optiplex Minitower | | | | | | | | | | | | |
| | 000 | 05/09/08 | 1,974.96 | P | SLMM | 05 00 | 0.00 | 1,974.96 | 06/30/20 | 1,974.96 | 0.00 | 0.00 | 1,974.96 | |
| 001092 | | 2 OptiPlex 755 Minitower computers | | | | | | | | | | | | |
| | 000 | 07/01/08 | 4,053.92 | P | SLMM | 05 00 | 0.00 | 4,053.92 | 06/30/20 | 4,053.92 | 0.00 | 0.00 | 4,053.92 | |
| 001093 | | Microsoft Windows Server 2003 Standard Edition | | | | | | | | | | | | |
| | 000 | 07/15/08 | 1,932.32 | P | SLMM | 03 00 | 0.00 | 1,932.32 | 06/30/20 | 1,932.32 | 0.00 | 0.00 | 1,932.32 | |
| 001094 | | Dell OptiPlex workstation | | | | | | | | | | | | |
| | 000 | 07/22/08 | 1,610.96 | P | SLMM | 05 00 | 0.00 | 1,610.96 | 06/30/20 | 1,610.96 | 0.00 | 0.00 | 1,610.96 | |
| 001128 | | Computer - OptiPlex 755 Minitower (Troy) | | | | | | | | | | | | |
| | 000 | 04/01/09 | 1,142.96 | P | SLMM | 05 00 | 0.00 | 1,142.96 | 06/30/20 | 1,142.96 | 0.00 | 0.00 | 1,142.96 | |
| 001129 | | Computer - OptiPlex 755 Minitower (Troy) | | | | | | | | | | | | |
| | 000 | 04/01/09 | 1,142.96 | P | SLMM | 05 00 | 0.00 | 1,142.96 | 06/30/20 | 1,142.96 | 0.00 | 0.00 | 1,142.96 | |
| 001194 | | Computer - Vostro 220 Slim Tower (Troy) | | | | | | | | | | | | |
| | 000 | 07/12/09 | 554.04 | P | SLMM | 05 00 | 0.00 | 554.04 | 06/30/20 | 554.04 | 0.00 | 0.00 | 554.04 | |
| 001195 | | Computer - Latitude E5400 (Troy) | | | | | | | | | | | | |
| | 000 | 07/12/09 | 592.92 | P | SLMM | 05 00 | 0.00 | 592.92 | 06/30/20 | 592.92 | 0.00 | 0.00 | 592.92 | |
| 001196 | | Computer - Latitude E5400 (Troy) | | | | | | | | | | | | |
| | 000 | 07/12/09 | 592.92 | P | SLMM | 05 00 | 0.00 | 592.92 | 06/30/20 | 592.92 | 0.00 | 0.00 | 592.92 | |
| 001197 | | Computer - Vostro A90 (Troy) | | | | | | | | | | | | |
| | 000 | 07/12/09 | 417.96 | P | SLMM | 05 00 | 0.00 | 417.96 | 06/30/20 | 417.96 | 0.00 | 0.00 | 417.96 | |
| 001198 | | Computer - Vostro A90 (Troy) | | | | | | | | | | | | |
| | 000 | 07/12/09 | 417.96 | P | SLMM | 05 00 | 0.00 | 417.96 | 06/30/20 | 417.96 | 0.00 | 0.00 | 417.96 | |
| 001203 | | Computer - Vostro 420 Tower | | | | | | | | | | | | |
| | 000 | 08/11/09 | 629.00 | P | SLMM | 05 00 | 0.00 | 629.00 | 06/30/20 | 629.00 | 0.00 | 0.00 | 629.00 | |
| 001204 | | Computer - Vostro 420 Tower | | | | | | | | | | | | |
| | 000 | 08/11/09 | 629.00 | P | SLMM | 05 00 | 0.00 | 629.00 | 06/30/20 | 629.00 | 0.00 | 0.00 | 629.00 | |
| 001302 | | Computer - Optiplex 755 Minitower (Troy) | | | | | | | | | | | | |
| | 000 | 01/08/09 | 1,298.96 | P | SLMM | 05 00 | 0.00 | 1,298.96 | 06/30/20 | 1,298.96 | 0.00 | 0.00 | 1,298.96 | |
| 001303 | | Computer - Optiplex 755 Minitower (Troy) | | | | | | | | | | | | |
| | 000 | 01/08/09 | 1,298.96 | P | SLMM | 05 00 | 0.00 | 1,298.96 | 06/30/20 | 1,298.96 | 0.00 | 0.00 | 1,298.96 | |
| 001304 | | Computer - Optiplex 755 Minitower (Canada) | | | | | | | | | | | | |
| | 000 | 01/08/09 | 1,298.96 | P | SLMM | 05 00 | 0.00 | 1,298.96 | 06/30/20 | 1,298.96 | 0.00 | 0.00 | 1,298.96 | |
| 001305 | | Computer - OptiPlex 755 Minitower (Canada) | | | | | | | | | | | | |
| | 000 | 01/08/09 | 1,298.96 | P | SLMM | 05 00 | 0.00 | 1,298.96 | 06/30/20 | 1,298.96 | 0.00 | 0.00 | 1,298.96 | |
| 001347 | | Computer - Vostro 220 Mini Tower | | | | | | | | | | | | |
| | 000 | 10/20/09 | 623.00 | P | SLMM | 05 00 | 0.00 | 623.00 | 06/30/20 | 623.00 | 0.00 | 0.00 | 623.00 | |
| 001348 | | Computer - Vostro 220 Mini Tower | | | | | | | | | | | | |
| | 000 | 10/20/09 | 623.00 | P | SLMM | 05 00 | 0.00 | 623.00 | 06/30/20 | 623.00 | 0.00 | 0.00 | 623.00 | |
| 001349 | | Computer - Vostro 220 Mini Tower | | | | | | | | | | | | |
| | 000 | 10/20/09 | 623.00 | P | SLMM | 05 00 | 0.00 | 623.00 | 06/30/20 | 623.00 | 0.00 | 0.00 | 623.00 | |
| 001396 | | Ricoh Copier MP 3350 | | | | | | | | | | | | |
| | 000 | 11/05/09 | 7,254.48 | P | SLMM | 05 00 | 0.00 | 7,254.48 | 06/30/20 | 7,254.48 | 0.00 | 0.00 | 7,254.48 | |
| 001476 | | Apple Computer - Vic | | | | | | | | | | | | |
| | 000 | 01/01/10 | 2,823.12 | P | SLMM | 05 00 | 0.00 | 2,823.12 | 06/30/20 | 2,823.12 | 0.00 | 0.00 | 2,823.12 | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1805** | | | | | | | | | | | | | | |
| 001477 | | Apple Computer - Victor | | | | | | | | | | | | |
| | 000 | 01/01/10 | 2,211.84 | P | SLMM | 05 00 | 0.00 | 2,211.84 | 06/30/20 | 2,211.84 | 0.00 | 0.00 | 2,211.84 | |
| 001574 | | Computer - Vostro 220 Mini Tower Quad Core (Troy) | | | | | | | | | | | | |
| | 000 | 02/10/10 | 476.00 | P | SLMM | 05 00 | 0.00 | 476.00 | 06/30/20 | 476.00 | 0.00 | 0.00 | 476.00 | |
| 001575 | | Computer - Vostro 220 Mini Tower Quad Core (Troy) | | | | | | | | | | | | |
| | 000 | 02/10/10 | 476.00 | P | SLMM | 05 00 | 0.00 | 476.00 | 06/30/20 | 476.00 | 0.00 | 0.00 | 476.00 | |
| 001576 | | Computer - Vostro 220 Mini Tower Quad Core (Troy) | | | | | | | | | | | | |
| | 000 | 02/10/10 | 476.00 | P | SLMM | 05 00 | 0.00 | 476.00 | 06/30/20 | 476.00 | 0.00 | 0.00 | 476.00 | |
| 001578 | | Computer - Latitude 2100 (Troy) | | | | | | | | | | | | |
| | 000 | 03/12/10 | 418.00 | P | SLMM | 05 00 | 0.00 | 418.00 | 06/30/20 | 418.00 | 0.00 | 0.00 | 418.00 | |
| 001588 | | Apple computer (VO3) | | | | | | | | | | | | |
| | 000 | 04/21/10 | 1,492.51 | P | SLMM | 05 00 | 0.00 | 1,492.51 | 06/30/20 | 1,492.51 | 0.00 | 0.00 | 1,492.51 | |
| 001607 | | Computer - HP Laptop for Gary | | | | | | | | | | | | |
| | 000 | 06/18/10 | 820.79 | P | SLMM | 05 00 | 0.00 | 820.79 | 06/30/20 | 820.79 | 0.00 | 0.00 | 820.79 | |
| 001609 | | Server Project | | | | | | | | | | | | |
| | 000 | 06/30/10 | 76,700.67 | P | SLMM | 05 00 | 0.00 | 76,700.67 | 06/30/20 | 76,700.67 | 0.00 | 0.00 | 76,700.67 | |
| 002156 | | Computer - Cappuccino 1014 Config 6 (Jodi) | | | | | | | | | | | | |
| | 000 | 07/20/10 | 599.00 | P | SLMM | 05 00 | 0.00 | 599.00 | 06/30/20 | 599.00 | 0.00 | 0.00 | 599.00 | |
| 002172 | | Computer - Acer Aspire (TNY) | | | | | | | | | | | | |
| | 000 | 09/22/10 | 480.25 | P | SLMM | 05 00 | 0.00 | 480.25 | 06/30/20 | 480.25 | 0.00 | 0.00 | 480.25 | |
| 002173 | | Computer - Lenovo ThinkCentre (TNY) | | | | | | | | | | | | |
| | 000 | 09/22/10 | 473.51 | P | SLMM | 05 00 | 0.00 | 473.51 | 06/30/20 | 473.51 | 0.00 | 0.00 | 473.51 | |
| 002174 | | Computer - ASUS Eee Box B202 (TNY) | | | | | | | | | | | | |
| | 000 | 09/22/10 | 400.21 | P | SLMM | 05 00 | 0.00 | 400.21 | 06/30/20 | 400.21 | 0.00 | 0.00 | 400.21 | |
| 002180 | | Laptop - Acer TravelMate 5740-5896 (Company Backup) | | | | | | | | | | | | |
| | 000 | 10/13/10 | 750.86 | P | SLMM | 05 00 | 0.00 | 750.86 | 06/30/20 | 750.86 | 0.00 | 0.00 | 750.86 | |
| 002181 | | Laptop - Acer TravelMate 5740-5896 (Company Backup) | | | | | | | | | | | | |
| | 000 | 10/13/10 | 750.87 | P | SLMM | 05 00 | 0.00 | 750.87 | 06/30/20 | 750.87 | 0.00 | 0.00 | 750.87 | |
| 002186 | | Computer - Vostro 230 Mini-Tower | | | | | | | | | | | | |
| | 000 | 11/12/10 | 491.00 | P | SLMM | 05 00 | 0.00 | 491.00 | 06/30/20 | 491.00 | 0.00 | 0.00 | 491.00 | |
| 002187 | | Computer - Vostro 230 Mini-Tower | | | | | | | | | | | | |
| | 000 | 11/12/10 | 491.00 | P | SLMM | 05 00 | 0.00 | 491.00 | 06/30/20 | 491.00 | 0.00 | 0.00 | 491.00 | |
| 002188 | | Computer - Vostro 230 Mini-Tower | | | | | | | | | | | | |
| | 000 | 11/12/10 | 491.00 | P | SLMM | 05 00 | 0.00 | 491.00 | 06/30/20 | 491.00 | 0.00 | 0.00 | 491.00 | |
| 002199 | | Apple Computer- Greg | | | | | | | | | | | | |
| | 000 | 12/21/10 | 1,185.84 | P | SLMM | 05 00 | 0.00 | 1,185.84 | 06/30/20 | 1,185.84 | 0.00 | 0.00 | 1,185.84 | |
| 002203 | | Carpet in account offices | | | | | | | | | | | | |
| | 000 | 02/05/11 | 3,088.80 | P | SLMM | 10 00 | 0.00 | 3,088.80 | 06/30/20 | 2,754.18 | 25.74 | 180.18 | 2,934.36 | |
| 002205 | | Computer - Vostro 230 Mini-Tower (TNY) | | | | | | | | | | | | |
| | 000 | 02/14/11 | 429.00 | P | SLMM | 05 00 | 0.00 | 429.00 | 06/30/20 | 429.00 | 0.00 | 0.00 | 429.00 | |
| 002211 | | Desk - HON 10700 Double Pedastal Desk | | | | | | | | | | | | |
| | 000 | 03/21/11 | 867.99 | P | SLMM | 10 00 | 0.00 | 867.99 | 06/30/20 | 759.50 | 7.23 | 50.63 | 810.13 | |
| 002212 | | Desk - HON 10700 Double Pedastal Desk | | | | | | | | | | | | |
| | 000 | 03/21/11 | 867.99 | P | SLMM | 10 00 | 0.00 | 867.99 | 06/30/20 | 759.50 | 7.23 | 50.63 | 810.13 | |
| 002221 | | Printer - P4515N Laer (Troy back office) | | | | | | | | | | | | |
| | 000 | 04/28/11 | 1,559.99 | P | SLMM | 05 00 | 0.00 | 1,559.99 | 06/30/20 | 1,559.99 | 0.00 | 0.00 | 1,559.99 | |
| 002222 | | Computer - Vostro 230 Slim Tower | | | | | | | | | | | | |
| | 000 | 05/20/11 | 429.00 | P | SLMM | 05 00 | 0.00 | 429.00 | 06/30/20 | 429.00 | 0.00 | 0.00 | 429.00 | |
| 002227 | | Computer - Vostro 230 Mini-Tower | | | | | | | | | | | | |
| | 000 | 05/21/11 | 451.00 | P | SLMM | 05 00 | 0.00 | 451.00 | 06/30/20 | 451.00 | 0.00 | 0.00 | 451.00 | |
| 002228 | | Computer - Vostro 230 Mini-Tower | | | | | | | | | | | | |
| | 000 | 05/21/11 | 451.00 | P | SLMM | 05 00 | 0.00 | 451.00 | 06/30/20 | 451.00 | 0.00 | 0.00 | 451.00 | |

### Interstate Commodities, Inc.
#### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1805** | | | | | | | | | | | | | | |
| 002268 | | Storage Container (for filing storage out back) | | | | | | | | | | | | |
| | 000 | 07/15/11 | 3,380.00 | P | SLMM | 05 00 | 0.00 | 3,380.00 | 06/30/20 | 3,380.00 | 0.00 | 0.00 | 3,380.00 | |
| 002269 | | LaserJet P4515N Printer - Troy office | | | | | | | | | | | | |
| | 000 | 07/20/11 | 1,328.35 | P | SLMM | 05 00 | 0.00 | 1,328.35 | 06/30/20 | 1,328.35 | 0.00 | 0.00 | 1,328.35 | |
| 002270 | | Computer - Vizio 55 Class LCD 1080P | | | | | | | | | | | | |
| | 000 | 08/22/11 | 970.92 | P | SLMM | 05 00 | 0.00 | 970.92 | 06/30/20 | 970.92 | 0.00 | 0.00 | 970.92 | |
| 002271 | | Computer - Vizio 55 Class LCD 1080P | | | | | | | | | | | | |
| | 000 | 08/22/11 | 970.92 | P | SLMM | 05 00 | 0.00 | 970.92 | 06/30/20 | 970.92 | 0.00 | 0.00 | 970.92 | |
| 002272 | | Computer - Vostro 260 Minitower | | | | | | | | | | | | |
| | 000 | 08/22/11 | 974.00 | P | SLMM | 05 00 | 0.00 | 974.00 | 06/30/20 | 974.00 | 0.00 | 0.00 | 974.00 | |
| 002334 | | Computer - Vostro 1540 BTX (Troy) | | | | | | | | | | | | |
| | 000 | 10/21/11 | 982.00 | P | SLMM | 05 00 | 0.00 | 982.00 | 06/30/20 | 982.00 | 0.00 | 0.00 | 982.00 | |
| 002340 | | Railcar Software | | | | | | | | | | | | |
| | 000 | 11/08/11 | 17,147.16 | P | SLMM | 03 00 | 0.00 | 17,147.16 | 06/30/20 | 17,147.16 | 0.00 | 0.00 | 17,147.16 | |
| 002366 | | Railcar Software - Trainspotter | | | | | | | | | | | | |
| | 000 | 12/14/11 | 5,109.75 | P | SLMM | 03 00 | 0.00 | 5,109.75 | 06/30/20 | 5,109.75 | 0.00 | 0.00 | 5,109.75 | |
| 002367 | | Website | | | | | | | | | | | | |
| | 000 | 12/19/11 | 58,461.66 | P | SLMM | 03 00 | 0.00 | 58,461.66 | 06/30/20 | 9,450.00 | 0.00 | 0.00 | 9,450.00 | |
| 002368 | | 6 desks for new troy office | | | | | | | | | | | | |
| | 000 | 12/01/11 | 17,258.40 | P | SLMM | 10 00 | 0.00 | 17,258.40 | 06/30/20 | 13,950.54 | 143.82 | 1,006.74 | 14,957.28 | |
| 002433 | | Computer Laptop - Vostro 1540 BTX | | | | | | | | | | | | |
| | 000 | 01/20/12 | 529.00 | P | SLMM | 05 00 | 0.00 | 529.00 | 06/30/20 | 529.00 | 0.00 | 0.00 | 529.00 | |
| 002434 | | Computer Laptop - Vostro 1540 BTX | | | | | | | | | | | | |
| | 000 | 01/20/12 | 529.00 | P | SLMM | 05 00 | 0.00 | 529.00 | 06/30/20 | 529.00 | 0.00 | 0.00 | 529.00 | |
| 002435 | | Computer Laptop - Vostro 1540 BTX | | | | | | | | | | | | |
| | 000 | 01/20/12 | 529.00 | P | SLMM | 05 00 | 0.00 | 529.00 | 06/30/20 | 529.00 | 0.00 | 0.00 | 529.00 | |
| 002436 | | Computer Desktop - Inspiron 620 Minitower | | | | | | | | | | | | |
| | 000 | 01/20/12 | 658.80 | P | SLMM | 05 00 | 0.00 | 658.80 | 06/30/20 | 658.80 | 0.00 | 0.00 | 658.80 | |
| 002437 | | Computer Desktop - Inspiron 620 Minitower | | | | | | | | | | | | |
| | 000 | 01/20/12 | 658.80 | P | SLMM | 05 00 | 0.00 | 658.80 | 06/30/20 | 658.80 | 0.00 | 0.00 | 658.80 | |
| 002438 | | Computer Desktop - Inspiron 620 Minitower | | | | | | | | | | | | |
| | 000 | 01/20/12 | 658.80 | P | SLMM | 05 00 | 0.00 | 658.80 | 06/30/20 | 658.80 | 0.00 | 0.00 | 658.80 | |
| 002439 | | Computer Desktop - Inspiron 620 Minitower | | | | | | | | | | | | |
| | 000 | 01/20/12 | 658.80 | P | SLMM | 05 00 | 0.00 | 658.80 | 06/30/20 | 658.80 | 0.00 | 0.00 | 658.80 | |
| 002440 | | Conference Room Table and Chairs | | | | | | | | | | | | |
| | 000 | 01/15/12 | 6,875.28 | P | SLMM | 07 00 | 0.00 | 6,875.28 | 06/30/20 | 6,875.28 | 0.00 | 0.00 | 6,875.28 | |
| 002467 | | Projector Screen | | | | | | | | | | | | |
| | 000 | 02/23/12 | 3,458.75 | P | SLMM | 05 00 | 0.00 | 3,458.75 | 06/30/20 | 3,425.88 | 0.00 | 0.00 | 3,425.88 | |
| 002468 | | Conference Phone | | | | | | | | | | | | |
| | 000 | 02/23/12 | 999.99 | P | SLMM | 05 00 | 0.00 | 999.99 | 06/30/20 | 999.99 | 0.00 | 0.00 | 999.99 | |
| 002477 | | Computer - Inspiron 620 Minitower | | | | | | | | | | | | |
| | 000 | 03/19/12 | 447.11 | P | SLMM | 05 00 | 0.00 | 447.11 | 06/30/20 | 447.11 | 0.00 | 0.00 | 447.11 | |
| 002484 | | Laptop Computer - Acer Aspire AS5750 | | | | | | | | | | | | |
| | 000 | 04/18/12 | 479.99 | P | SLMM | 05 00 | 0.00 | 479.99 | 06/30/20 | 479.99 | 0.00 | 0.00 | 479.99 | |
| 002485 | | Laptop Computer - Acer Aspire AS5750 | | | | | | | | | | | | |
| | 000 | 04/18/12 | 479.99 | P | SLMM | 05 00 | 0.00 | 479.99 | 06/30/20 | 479.99 | 0.00 | 0.00 | 479.99 | |
| 002489 | | Computer - Vostro 260 Minitower | | | | | | | | | | | | |
| | 000 | 05/20/12 | 449.00 | P | SLMM | 05 00 | 0.00 | 449.00 | 06/30/20 | 449.00 | 0.00 | 0.00 | 449.00 | |
| 002490 | | Computer - Vostro 260 Minitower | | | | | | | | | | | | |
| | 000 | 05/20/12 | 449.00 | P | SLMM | 05 00 | 0.00 | 449.00 | 06/30/20 | 449.00 | 0.00 | 0.00 | 449.00 | |
| 002491 | | Computer - Vostro 260 Minitower | | | | | | | | | | | | |
| | 000 | 05/20/12 | 449.00 | P | SLMM | 05 00 | 0.00 | 449.00 | 06/30/20 | 449.00 | 0.00 | 0.00 | 449.00 | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1805** | | | | | | | | | | | | | | |
| 002492 | | Computer - Vostro 260 Minitower | | | | | | | | | | | | |
| | 000 | 06/20/12 | 449.00 | P | SLMM | 05 00 | 0.00 | 449.00 | 06/30/20 | 449.00 | 0.00 | 0.00 | 449.00 | |
| 002497 | | Computer - HP 500B Desktop | | | | | | | | | | | | |
| | 000 | 07/20/12 | 410.44 | P | SLMM | 05 00 | 0.00 | 410.44 | 06/30/20 | 410.44 | 0.00 | 0.00 | 410.44 | |
| 002498 | | Computer - HP ProBook 4535s Laptop | | | | | | | | | | | | |
| | 000 | 08/20/12 | 435.02 | P | SLMM | 05 00 | 0.00 | 435.02 | 06/30/20 | 435.02 | 0.00 | 0.00 | 435.02 | |
| 002499 | | Computer - HP ProBook 4535s Laptop | | | | | | | | | | | | |
| | 000 | 08/20/12 | 435.02 | P | SLMM | 05 00 | 0.00 | 435.02 | 06/30/20 | 435.02 | 0.00 | 0.00 | 435.02 | |
| 002500 | | Backup server - eVault BDR 10000 series | | | | | | | | | | | | |
| | 000 | 08/30/12 | 14,038.92 | P | SLMM | 05 00 | 0.00 | 14,038.92 | 06/30/20 | 14,038.92 | 0.00 | 0.00 | 14,038.92 | |
| 002853 | | Computer - Dell Inspiron 660 | | | | | | | | | | | | |
| | 000 | 11/20/12 | 599.99 | P | SLMM | 05 00 | 0.00 | 599.99 | 06/30/20 | 599.99 | 0.00 | 0.00 | 599.99 | |
| 003270 | | LaserJet 9040dn Printer | | | | | | | | | | | | |
| | 000 | 12/19/12 | 3,413.68 | P | SLMM | 05 00 | 0.00 | 3,413.68 | 06/30/20 | 3,413.68 | 0.00 | 0.00 | 3,413.68 | |
| 003536 | | Dell PER320 1U Rackmount Server | | | | | | | | | | | | |
| | 000 | 03/26/13 | 2,914.92 | P | SLMM | 05 00 | 0.00 | 2,914.92 | 06/30/20 | 2,914.92 | 0.00 | 0.00 | 2,914.92 | |
| 003537 | | Barracude E-mail Archiver Appliance | | | | | | | | | | | | |
| | 000 | 03/26/13 | 12,420.00 | P | SLMM | 05 00 | 0.00 | 12,420.00 | 06/30/20 | 12,420.00 | 0.00 | 0.00 | 12,420.00 | |
| 003624 | | HP ProBook 4540 Notebook | | | | | | | | | | | | |
| | 000 | 04/19/13 | 505.17 | P | SLMM | 05 00 | 0.00 | 505.17 | 06/30/20 | 505.17 | 0.00 | 0.00 | 505.17 | |
| 003625 | | HP ProBook 4540 Notebook | | | | | | | | | | | | |
| | 000 | 04/19/13 | 505.18 | P | SLMM | 05 00 | 0.00 | 505.18 | 06/30/20 | 505.18 | 0.00 | 0.00 | 505.18 | |
| 003627 | | Inspiron 660 Desktop Computer | | | | | | | | | | | | |
| | 000 | 05/21/13 | 399.99 | P | SLMM | 05 00 | 0.00 | 399.99 | 06/30/20 | 399.99 | 0.00 | 0.00 | 399.99 | |
| 003628 | | Inspiron 660 Desktop Computer | | | | | | | | | | | | |
| | 000 | 05/21/13 | 399.99 | P | SLMM | 05 00 | 0.00 | 399.99 | 06/30/20 | 399.99 | 0.00 | 0.00 | 399.99 | |
| 003629 | | Inspiron 660 Desktop Computer | | | | | | | | | | | | |
| | 000 | 05/21/13 | 399.99 | P | SLMM | 05 00 | 0.00 | 399.99 | 06/30/20 | 399.99 | 0.00 | 0.00 | 399.99 | |
| 003637 | | Microsoft Office Licenses(60) | | | | | | | | | | | | |
| | 000 | 06/12/13 | 23,398.96 | P | SLMM | 05 00 | 0.00 | 23,398.96 | 06/30/20 | 23,398.96 | 0.00 | 0.00 | 23,398.96 | |
| 003638 | | Dell Vostro 270 | | | | | | | | | | | | |
| | 000 | 06/19/13 | 449.00 | P | SLMM | 05 00 | 0.00 | 449.00 | 06/30/20 | 449.00 | 0.00 | 0.00 | 449.00 | |
| 003639 | | Dell Vostro 270 | | | | | | | | | | | | |
| | 000 | 06/19/13 | 449.00 | P | SLMM | 05 00 | 0.00 | 449.00 | 06/30/20 | 449.00 | 0.00 | 0.00 | 449.00 | |
| 003646 | | Apple Computer | | | | | | | | | | | | |
| | 000 | 06/19/13 | 1,338.07 | P | SLMM | 05 00 | 0.00 | 1,338.07 | 06/30/20 | 1,338.07 | 0.00 | 0.00 | 1,338.07 | |
| 003718 | | Dell OptiPlex 3010 | | | | | | | | | | | | |
| | 000 | 08/16/13 | 499.00 | P | SLMM | 05 00 | 0.00 | 499.00 | 06/30/20 | 499.00 | 0.00 | 0.00 | 499.00 | |
| 003719 | | Dell OptiPlex 3010 | | | | | | | | | | | | |
| | 000 | 08/16/13 | 499.00 | P | SLMM | 05 00 | 0.00 | 499.00 | 06/30/20 | 499.00 | 0.00 | 0.00 | 499.00 | |
| 003720 | | Dell OptiPlex 3010 | | | | | | | | | | | | |
| | 000 | 08/16/13 | 499.00 | P | SLMM | 05 00 | 0.00 | 499.00 | 06/30/20 | 499.00 | 0.00 | 0.00 | 499.00 | |
| 003721 | | Dell OptiPlex 3010 | | | | | | | | | | | | |
| | 000 | 08/16/13 | 499.00 | P | SLMM | 05 00 | 0.00 | 499.00 | 06/30/20 | 499.00 | 0.00 | 0.00 | 499.00 | |
| 003724 | | Inspiron 660 | | | | | | | | | | | | |
| | 000 | 08/16/13 | 429.99 | P | SLMM | 05 00 | 0.00 | 429.99 | 06/30/20 | 429.99 | 0.00 | 0.00 | 429.99 | |
| 003725 | | Inspiron 660 | | | | | | | | | | | | |
| | 000 | 08/16/13 | 429.99 | P | SLMM | 05 00 | 0.00 | 429.99 | 06/30/20 | 429.99 | 0.00 | 0.00 | 429.99 | |
| 003726 | | Inspiron 660 | | | | | | | | | | | | |
| | 000 | 08/16/13 | 429.99 | P | SLMM | 05 00 | 0.00 | 429.99 | 06/30/20 | 429.99 | 0.00 | 0.00 | 429.99 | |
| 003994 | | Dell Server | | | | | | | | | | | | |
| | 000 | 09/30/13 | 21,689.52 | P | SLMM | 05 00 | 0.00 | 21,689.52 | 06/30/20 | 21,689.52 | 0.00 | 0.00 | 21,689.52 | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1805** | | | | | | | | | | | | | | |
| 003995 | | 10 Acer 20" LED Monitors | | | | | | | | | | | | |
| | 000 | 09/17/13 | 986.10 | P | SLMM | 05 00 | 0.00 | 986.10 | 06/30/20 | 986.10 | 0.00 | 0.00 | 986.10 | |
| 003999 | | Dell Optiplex 3010 | | | | | | | | | | | | |
| | 000 | 09/17/13 | 529.00 | P | SLMM | 05 00 | 0.00 | 529.00 | 06/30/20 | 529.00 | 0.00 | 0.00 | 529.00 | |
| 004173 | | Dell B2360DN | | | | | | | | | | | | |
| | 000 | 10/17/13 | 529.19 | P | SLMM | 05 00 | 0.00 | 529.19 | 06/30/20 | 529.19 | 0.00 | 0.00 | 529.19 | |
| 004174 | | Dell B2360DN | | | | | | | | | | | | |
| | 000 | 10/17/13 | 529.19 | P | SLMM | 05 00 | 0.00 | 529.19 | 06/30/20 | 529.19 | 0.00 | 0.00 | 529.19 | |
| 004175 | | Dell B2360DN | | | | | | | | | | | | |
| | 000 | 10/17/13 | 529.19 | P | SLMM | 05 00 | 0.00 | 529.19 | 06/30/20 | 529.19 | 0.00 | 0.00 | 529.19 | |
| 004176 | | Dell B2360DN | | | | | | | | | | | | |
| | 000 | 10/17/13 | 529.19 | P | SLMM | 05 00 | 0.00 | 529.19 | 06/30/20 | 529.19 | 0.00 | 0.00 | 529.19 | |
| 004177 | | Dell B2360DN | | | | | | | | | | | | |
| | 000 | 10/17/13 | 529.19 | P | SLMM | 05 00 | 0.00 | 529.19 | 06/30/20 | 529.19 | 0.00 | 0.00 | 529.19 | |
| 004178 | | Dell B2360DN | | | | | | | | | | | | |
| | 000 | 10/17/13 | 529.19 | P | SLMM | 05 00 | 0.00 | 529.19 | 06/30/20 | 529.19 | 0.00 | 0.00 | 529.19 | |
| 004179 | | Dell B2360DN | | | | | | | | | | | | |
| | 000 | 10/17/13 | 529.23 | P | SLMM | 05 00 | 0.00 | 529.23 | 06/30/20 | 529.23 | 0.00 | 0.00 | 529.23 | |
| 004627 | | Troy New Copier | | | | | | | | | | | | |
| | 000 | 11/27/13 | 7,338.60 | P | SLMM | 05 00 | 0.00 | 7,338.60 | 06/30/20 | 7,338.60 | 0.00 | 0.00 | 7,338.60 | |
| 004891 | | Dell OptiPlex 3010 Computer | | | | | | | | | | | | |
| | 000 | 12/18/13 | 582.12 | P | SLMM | 05 00 | 0.00 | 582.12 | 06/30/20 | 582.12 | 0.00 | 0.00 | 582.12 | |
| 004892 | | Dell OptiPlex 3010 Computer | | | | | | | | | | | | |
| | 000 | 12/18/13 | 582.12 | P | SLMM | 05 00 | 0.00 | 582.12 | 06/30/20 | 582.12 | 0.00 | 0.00 | 582.12 | |
| 004894 | | Dell OptiPlex 3010 Computer | | | | | | | | | | | | |
| | 000 | 12/18/13 | 582.13 | P | SLMM | 05 00 | 0.00 | 582.13 | 06/30/20 | 582.13 | 0.00 | 0.00 | 582.13 | |
| 004895 | | Inspiron 3721 Laptop | | | | | | | | | | | | |
| | 000 | 12/18/13 | 539.99 | P | SLMM | 05 00 | 0.00 | 539.99 | 06/30/20 | 539.99 | 0.00 | 0.00 | 539.99 | |
| 004896 | | Inspiron 3721 Laptop | | | | | | | | | | | | |
| | 000 | 12/18/13 | 539.99 | P | SLMM | 05 00 | 0.00 | 539.99 | 06/30/20 | 539.99 | 0.00 | 0.00 | 539.99 | |
| 004897 | | Inspiron 3721 Laptop | | | | | | | | | | | | |
| | 000 | 12/18/13 | 539.99 | P | SLMM | 05 00 | 0.00 | 539.99 | 06/30/20 | 539.99 | 0.00 | 0.00 | 539.99 | |
| 004898 | | Inspiron 3721 Laptop | | | | | | | | | | | | |
| | 000 | 12/18/13 | 539.99 | P | SLMM | 05 00 | 0.00 | 539.99 | 06/30/20 | 539.99 | 0.00 | 0.00 | 539.99 | |
| 005101 | | XPS 8700 Desktop | | | | | | | | | | | | |
| | 000 | 12/31/13 | 539.99 | P | SLMM | 05 00 | 0.00 | 539.99 | 06/30/20 | 539.99 | 0.00 | 0.00 | 539.99 | |
| 005102 | | XPS 8700 Desktop | | | | | | | | | | | | |
| | 000 | 12/31/13 | 539.99 | P | SLMM | 05 00 | 0.00 | 539.99 | 06/30/20 | 539.99 | 0.00 | 0.00 | 539.99 | |
| 005103 | | XPS 8700 Desktop | | | | | | | | | | | | |
| | 000 | 12/31/13 | 540.00 | P | SLMM | 05 00 | 0.00 | 540.00 | 06/30/20 | 540.00 | 0.00 | 0.00 | 540.00 | |
| 005104 | | Dell OptiPlex 3010 Computer | | | | | | | | | | | | |
| | 000 | 12/31/13 | 603.72 | P | SLMM | 05 00 | 0.00 | 603.72 | 06/30/20 | 603.72 | 0.00 | 0.00 | 603.72 | |
| 005107 | | Apple Computer | | | | | | | | | | | | |
| | 000 | 12/31/13 | 2,512.03 | P | SLMM | 05 00 | 0.00 | 2,512.03 | 06/30/20 | 2,512.03 | 0.00 | 0.00 | 2,512.03 | |
| 005420 | | OptiPlex 3020 Computer | | | | | | | | | | | | |
| | 000 | 02/14/14 | 625.31 | P | SLMM | 05 00 | 0.00 | 625.31 | 06/30/20 | 625.31 | 0.00 | 0.00 | 625.31 | |
| 005421 | | OptiPlex 3020 Computer | | | | | | | | | | | | |
| | 000 | 02/14/14 | 625.31 | P | SLMM | 05 00 | 0.00 | 625.31 | 06/30/20 | 625.31 | 0.00 | 0.00 | 625.31 | |
| 005422 | | OptiPlex 3020 Computer | | | | | | | | | | | | |
| | 000 | 02/14/14 | 625.31 | P | SLMM | 05 00 | 0.00 | 625.31 | 06/30/20 | 625.31 | 0.00 | 0.00 | 625.31 | |
| 005423 | | OptiPlex 3020 Computer | | | | | | | | | | | | |
| | 000 | 02/14/14 | 625.34 | P | SLMM | 05 00 | 0.00 | 625.34 | 06/30/20 | 625.34 | 0.00 | 0.00 | 625.34 | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1805** | | | | | | | | | | | | | | |
| 005475 | | Dell OptiPlex 3020 | | | | | | | | | | | | |
| | 000 | 03/17/14 | 560.52 | P | SLMM | 05 00 | 0.00 | 560.52 | 06/30/20 | 560.52 | 0.00 | 0.00 | 560.52 | |
| 005476 | | Dell OptiPlex 3020 | | | | | | | | | | | | |
| | 000 | 03/17/14 | 560.52 | P | SLMM | 05 00 | 0.00 | 560.52 | 06/30/20 | 560.52 | 0.00 | 0.00 | 560.52 | |
| 005477 | | Dell PowerEdge T110 | | | | | | | | | | | | |
| | 000 | 03/26/14 | 2,536.92 | P | SLMM | 05 00 | 0.00 | 2,536.92 | 06/30/20 | 2,536.92 | 0.00 | 0.00 | 2,536.92 | |
| 005478 | | Office, Windows, Remote Desktop, Exchange Licenses | | | | | | | | | | | | |
| | 000 | 03/26/14 | 24,190.63 | P | SLMM | 05 00 | 0.00 | 24,190.63 | 06/30/20 | 24,190.63 | 0.00 | 0.00 | 24,190.63 | |
| 005488 | | OptiPlex 3020 | | | | | | | | | | | | |
| | 000 | 04/15/14 | 555.22 | P | SLMM | 05 00 | 0.00 | 555.22 | 06/30/20 | 555.22 | 0.00 | 0.00 | 555.22 | |
| 005489 | | OptiPlex 3020 | | | | | | | | | | | | |
| | 000 | 04/15/14 | 555.22 | P | SLMM | 05 00 | 0.00 | 555.22 | 06/30/20 | 555.22 | 0.00 | 0.00 | 555.22 | |
| 005490 | | OptiPlex 3020 | | | | | | | | | | | | |
| | 000 | 04/15/14 | 555.22 | P | SLMM | 05 00 | 0.00 | 555.22 | 06/30/20 | 555.22 | 0.00 | 0.00 | 555.22 | |
| 005491 | | OptiPlex 3020 | | | | | | | | | | | | |
| | 000 | 04/15/14 | 555.25 | P | SLMM | 05 00 | 0.00 | 555.25 | 06/30/20 | 555.25 | 0.00 | 0.00 | 555.25 | |
| 005492 | | HP LaserJet P3015 Printer | | | | | | | | | | | | |
| | 000 | 04/15/14 | 878.02 | P | SLMM | 05 00 | 0.00 | 878.02 | 06/30/20 | 878.02 | 0.00 | 0.00 | 878.02 | |
| 005717 | | OptiPlex 3020 Computer | | | | | | | | | | | | |
| | 000 | 05/15/14 | 551.44 | P | SLMM | 05 00 | 0.00 | 551.44 | 06/30/20 | 551.44 | 0.00 | 0.00 | 551.44 | |
| 005719 | | OptiPlex 3020 Computer | | | | | | | | | | | | |
| | 000 | 05/15/14 | 551.47 | P | SLMM | 05 00 | 0.00 | 551.47 | 06/30/20 | 551.47 | 0.00 | 0.00 | 551.47 | |
| 005720 | | Acer TravelMate Notebook | | | | | | | | | | | | |
| | 000 | 05/15/14 | 670.06 | P | SLMM | 05 00 | 0.00 | 670.06 | 06/30/20 | 670.06 | 0.00 | 0.00 | 670.06 | |
| 005722 | | HP CE527A Printer | | | | | | | | | | | | |
| | 000 | 05/15/14 | 646.92 | P | SLMM | 05 00 | 0.00 | 646.92 | 06/30/20 | 646.92 | 0.00 | 0.00 | 646.92 | |
| 006140 | | 28 N. Pearl Server & Software | | | | | | | | | | | | |
| | 000 | 07/29/14 | 106,418.03 | P | SLMM | 05 00 | 0.00 | 106,418.03 | 06/30/20 | 106,418.03 | 0.00 | 0.00 | 106,418.03 | |
| 006227 | | OptiPlex 3020 Computer | | | | | | | | | | | | |
| | 000 | 08/14/14 | 625.32 | P | SLMM | 05 00 | 0.00 | 625.32 | 06/30/20 | 625.32 | 0.00 | 0.00 | 625.32 | |
| 006228 | | OptiPlex 3020 Computer | | | | | | | | | | | | |
| | 000 | 08/14/14 | 625.32 | P | SLMM | 05 00 | 0.00 | 625.32 | 06/30/20 | 625.32 | 0.00 | 0.00 | 625.32 | |
| 006229 | | OptiPlex 3020 Computer | | | | | | | | | | | | |
| | 000 | 08/14/14 | 625.32 | P | SLMM | 05 00 | 0.00 | 625.32 | 06/30/20 | 625.32 | 0.00 | 0.00 | 625.32 | |
| 006230 | | OptiPlex 3020 Computer | | | | | | | | | | | | |
| | 000 | 08/14/14 | 625.32 | P | SLMM | 05 00 | 0.00 | 625.32 | 06/30/20 | 625.32 | 0.00 | 0.00 | 625.32 | |
| 006231 | | Acer Travelmate Laptop | | | | | | | | | | | | |
| | 000 | 08/14/14 | 605.01 | P | SLMM | 05 00 | 0.00 | 605.01 | 06/30/20 | 605.01 | 0.00 | 0.00 | 605.01 | |
| 006232 | | Acer Travelmate Laptop | | | | | | | | | | | | |
| | 000 | 08/14/14 | 605.01 | P | SLMM | 05 00 | 0.00 | 605.01 | 06/30/20 | 605.01 | 0.00 | 0.00 | 605.01 | |
| 006233 | | OptiPlex 3020 Computer | | | | | | | | | | | | |
| | 000 | 08/14/14 | 690.12 | P | SLMM | 05 00 | 0.00 | 690.12 | 06/30/20 | 690.12 | 0.00 | 0.00 | 690.12 | |
| 006234 | | OptiPlex 3020 Computer | | | | | | | | | | | | |
| | 000 | 08/14/14 | 690.12 | P | SLMM | 05 00 | 0.00 | 690.12 | 06/30/20 | 690.12 | 0.00 | 0.00 | 690.12 | |
| 006250 | | Dell PowerConnect 2848 | | | | | | | | | | | | |
| | 000 | 09/16/14 | 1,535.76 | P | SLMM | 05 00 | 0.00 | 1,535.76 | 06/30/20 | 1,535.76 | 0.00 | 0.00 | 1,535.76 | |
| 006251 | | Acer TravelMate P2 Series | | | | | | | | | | | | |
| | 000 | 09/17/14 | 645.06 | P | SLMM | 05 00 | 0.00 | 645.06 | 06/30/20 | 645.06 | 0.00 | 0.00 | 645.06 | |
| 006346 | | Sonicwall SA 3600 Security | | | | | | | | | | | | |
| | 000 | 11/03/14 | 10,313.55 | P | SLMM | 05 00 | 0.00 | 10,313.55 | 06/30/20 | 10,313.55 | 0.00 | 0.00 | 10,313.55 | |
| 006524 | | Dell Computer | | | | | | | | | | | | |
| | 000 | 12/03/14 | 700.92 | P | SLMM | 05 00 | 0.00 | 700.92 | 06/30/20 | 700.92 | 0.00 | 0.00 | 700.92 | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1805** | | | | | | | | | | | | | | |
| 006525 | | Dell Computer | | | | | | | | | | | | |
| | 000 | 12/03/14 | 700.92 | P | SLMM | 05 00 | 0.00 | 700.92 | 06/30/20 | 700.92 | 0.00 | 0.00 | 700.92 | |
| 006526 | | Dell Computer | | | | | | | | | | | | |
| | 000 | 12/03/14 | 700.92 | P | SLMM | 05 00 | 0.00 | 700.92 | 06/30/20 | 700.92 | 0.00 | 0.00 | 700.92 | |
| 006527 | | Dell Computer | | | | | | | | | | | | |
| | 000 | 12/15/14 | 823.29 | P | SLMM | 05 00 | 0.00 | 823.29 | 06/30/20 | 823.29 | 0.00 | 0.00 | 823.29 | |
| 006528 | | Dell Computer | | | | | | | | | | | | |
| | 000 | 12/15/14 | 823.28 | P | SLMM | 05 00 | 0.00 | 823.28 | 06/30/20 | 823.28 | 0.00 | 0.00 | 823.28 | |
| 006533 | | New Desks Troy | | | | | | | | | | | | |
| | 000 | 12/19/14 | 24,356.71 | P | SLMM | 05 00 | 0.00 | 24,356.71 | 06/30/20 | 24,356.71 | 0.00 | 0.00 | 24,356.71 | |
| 006535 | | Dell OptiPlex 3020 | | | | | | | | | | | | |
| | 000 | 12/31/14 | 646.70 | P | SLMM | 05 00 | 0.00 | 646.70 | 06/30/20 | 646.70 | 0.00 | 0.00 | 646.70 | |
| 006558 | | Dell OptiPlex Computer | | | | | | | | | | | | |
| | 000 | 01/13/15 | 1,142.65 | P | SLMM | 05 00 | 0.00 | 1,142.65 | 06/30/20 | 1,142.65 | 0.00 | 0.00 | 1,142.65 | |
| 006571 | | Apple Computer | | | | | | | | | | | | |
| | 000 | 01/21/15 | 1,517.40 | P | SLMM | 05 00 | 0.00 | 1,517.40 | 06/30/20 | 1,492.11 | 0.00 | 25.29 | 1,517.40 | |
| 006572 | | Dell B540dn Laser Printer | | | | | | | | | | | | |
| | 000 | 01/30/15 | 999.00 | P | SLMM | 05 00 | 0.00 | 999.00 | 06/30/20 | 982.36 | 0.00 | 16.64 | 999.00 | |
| 006611 | | Dell OptiPlex Computer | | | | | | | | | | | | |
| | 000 | 02/23/15 | 571.32 | P | SLMM | 05 00 | 0.00 | 571.32 | 06/30/20 | 552.26 | 0.00 | 19.06 | 571.32 | |
| 006612 | | Dell OptiPlex Computer | | | | | | | | | | | | |
| | 000 | 02/23/15 | 571.32 | P | SLMM | 05 00 | 0.00 | 571.32 | 06/30/20 | 552.26 | 0.00 | 19.06 | 571.32 | |
| 006613 | | Dell OptiPlex Computer | | | | | | | | | | | | |
| | 000 | 02/23/15 | 571.31 | P | SLMM | 05 00 | 0.00 | 571.31 | 06/30/20 | 552.26 | 0.00 | 19.05 | 571.31 | |
| 006614 | | Acer Travelmate P256 | | | | | | | | | | | | |
| | 000 | 02/25/15 | 605.34 | P | SLMM | 05 00 | 0.00 | 605.34 | 06/30/20 | 585.17 | 0.00 | 20.17 | 605.34 | |
| 006615 | | Acer Travelmate P256 | | | | | | | | | | | | |
| | 000 | 02/25/15 | 605.35 | P | SLMM | 05 00 | 0.00 | 605.35 | 06/30/20 | 585.17 | 0.00 | 20.18 | 605.35 | |
| 006936 | | Surface Pro 3 | | | | | | | | | | | | |
| | 000 | 03/09/15 | 1,615.65 | P | SLMM | 05 00 | 0.00 | 1,615.65 | 06/30/20 | 1,561.80 | 0.00 | 53.85 | 1,615.65 | |
| 006937 | | Infocus IN3124 DLP Projector | | | | | | | | | | | | |
| | 000 | 03/09/15 | 995.81 | P | SLMM | 05 00 | 0.00 | 995.81 | 06/30/20 | 962.61 | 0.00 | 33.20 | 995.81 | |
| 007014 | | Apple Computer | | | | | | | | | | | | |
| | 000 | 03/26/15 | 1,684.29 | P | SLMM | 05 00 | 0.00 | 1,684.29 | 06/30/20 | 1,600.08 | 0.00 | 84.21 | 1,684.29 | |
| 007015 | | OptiPlex 3020M Computer | | | | | | | | | | | | |
| | 000 | 04/16/15 | 759.78 | P | SLMM | 05 00 | 0.00 | 759.78 | 06/30/20 | 709.14 | 0.00 | 50.64 | 759.78 | |
| 007018 | | New Desks in Troy | | | | | | | | | | | | |
| | 000 | 04/21/15 | 6,187.00 | P | SLMM | 05 00 | 0.00 | 6,187.00 | 06/30/20 | 5,774.53 | 0.00 | 412.47 | 6,187.00 | |
| 007019 | | Acer TravelMate Laptop | | | | | | | | | | | | |
| | 000 | 04/30/15 | 491.99 | P | SLMM | 05 00 | 0.00 | 491.99 | 06/30/20 | 459.21 | 0.00 | 32.78 | 491.99 | |
| 007160 | | Dell Computer | | | | | | | | | | | | |
| | 000 | 05/14/15 | 560.52 | P | SLMM | 05 00 | 0.00 | 560.52 | 06/30/20 | 523.14 | 0.00 | 37.38 | 560.52 | |
| 007162 | | Dell Computer | | | | | | | | | | | | |
| | 000 | 05/14/15 | 560.52 | P | SLMM | 05 00 | 0.00 | 560.52 | 06/30/20 | 523.14 | 0.00 | 37.38 | 560.52 | |
| 007163 | | Dell Computer | | | | | | | | | | | | |
| | 000 | 05/14/15 | 560.52 | P | SLMM | 05 00 | 0.00 | 560.52 | 06/30/20 | 523.14 | 0.00 | 37.38 | 560.52 | |
| 007171 | | Table/Filing Cabinet | | | | | | | | | | | | |
| | 000 | 06/10/15 | 2,744.16 | P | SLMM | 05 00 | 0.00 | 2,744.16 | 06/30/20 | 2,515.47 | 0.00 | 228.69 | 2,744.16 | |
| 007172 | | Desk - Michael's Office | | | | | | | | | | | | |
| | 000 | 06/10/15 | 4,468.10 | P | SLMM | 05 00 | 0.00 | 4,468.10 | 06/30/20 | 4,095.76 | 0.00 | 372.34 | 4,468.10 | |
| 007173 | | Switches - 11 N. Pearl | | | | | | | | | | | | |
| | 000 | 06/24/15 | 2,160.00 | P | SLMM | 05 00 | 0.00 | 2,160.00 | 06/30/20 | 1,944.00 | 0.00 | 216.00 | 2,160.00 | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1805** | | | | | | | | | | | | | | |
| 007181 | | RAPIDS Agent | | | | | | | | | | | | |
| | 000 | 07/16/15 | 20,460.00 | P | SLMM | 05 00 | 0.00 | 20,460.00 | 06/30/20 | 18,073.00 | 341.00 | 2,387.00 | 20,460.00 | |
| 007182 | | Inspiron 17 5000 | | | | | | | | | | | | |
| | 000 | 07/29/15 | 1,101.59 | P | SLMM | 05 00 | 0.00 | 1,101.59 | 06/30/20 | 973.09 | 18.34 | 128.50 | 1,101.59 | |
| 007195 | | Apple Computer | | | | | | | | | | | | |
| | 000 | 08/18/15 | 1,045.39 | P | SLMM | 05 00 | 0.00 | 1,045.39 | 06/30/20 | 906.01 | 17.42 | 121.96 | 1,027.97 | |
| 007197 | | OptiPlex 3020 | | | | | | | | | | | | |
| | 000 | 08/20/15 | 544.53 | P | SLMM | 05 00 | 0.00 | 544.53 | 06/30/20 | 471.94 | 9.07 | 63.52 | 535.46 | |
| 007198 | | OptiPlex 3020 | | | | | | | | | | | | |
| | 000 | 08/20/15 | 544.53 | P | SLMM | 05 00 | 0.00 | 544.53 | 06/30/20 | 471.94 | 9.07 | 63.52 | 535.46 | |
| 007199 | | OptiPlex 3020 | | | | | | | | | | | | |
| | 000 | 08/20/15 | 544.53 | P | SLMM | 05 00 | 0.00 | 544.53 | 06/30/20 | 471.94 | 9.07 | 63.52 | 535.46 | |
| 007200 | | OptiPlex 3020 | | | | | | | | | | | | |
| | 000 | 08/20/15 | 544.54 | P | SLMM | 05 00 | 0.00 | 544.54 | 06/30/20 | 471.94 | 9.08 | 63.53 | 535.47 | |
| 007202 | | Acer Travelmate Laptop | | | | | | | | | | | | |
| | 000 | 10/29/15 | 489.39 | P | SLMM | 05 00 | 0.00 | 489.39 | 06/30/20 | 424.15 | 8.16 | 57.09 | 481.24 | |
| 007203 | | Acer Travelmate Laptop | | | | | | | | | | | | |
| | 000 | 10/29/15 | 489.39 | P | SLMM | 05 00 | 0.00 | 489.39 | 06/30/20 | 424.15 | 8.16 | 57.09 | 481.24 | |
| 007222 | | Dell Precision T1700 Computer | | | | | | | | | | | | |
| | 000 | 09/16/15 | 1,532.26 | P | SLMM | 05 00 | 0.00 | 1,532.26 | 06/30/20 | 1,302.41 | 25.54 | 178.76 | 1,481.17 | |
| 007243 | | Fremont oneWeigh | | | | | | | | | | | | |
| | 000 | 10/02/15 | 8,115.00 | P | SLMM | 05 00 | 0.00 | 8,115.00 | 06/30/20 | 6,897.75 | 135.25 | 946.75 | 7,844.50 | |
| 007244 | | Apple Computer | | | | | | | | | | | | |
| | 000 | 10/16/15 | 2,608.15 | P | SLMM | 05 00 | 0.00 | 2,608.15 | 06/30/20 | 2,173.47 | 43.47 | 304.28 | 2,477.75 | |
| 007245 | | Dell B5460dn Printer | | | | | | | | | | | | |
| | 000 | 10/29/15 | 1,025.99 | P | SLMM | 05 00 | 0.00 | 1,025.99 | 06/30/20 | 855.01 | 17.10 | 119.70 | 974.71 | |
| 007246 | | Lenovo Thinkpad Laptop | | | | | | | | | | | | |
| | 000 | 10/29/15 | 452.78 | P | SLMM | 05 00 | 0.00 | 452.78 | 06/30/20 | 377.33 | 7.55 | 52.82 | 430.15 | |
| 007247 | | Lenovo Thinkpad Laptop | | | | | | | | | | | | |
| | 000 | 10/29/15 | 452.78 | P | SLMM | 05 00 | 0.00 | 452.78 | 06/30/20 | 377.33 | 7.55 | 52.82 | 430.15 | |
| 007248 | | Acer Travelmate Laptop | | | | | | | | | | | | |
| | 000 | 10/29/15 | 460.78 | P | SLMM | 05 00 | 0.00 | 460.78 | 06/30/20 | 384.01 | 7.68 | 53.76 | 437.77 | |
| 007249 | | Acer Travelmate Laptop | | | | | | | | | | | | |
| | 000 | 10/29/15 | 460.81 | P | SLMM | 05 00 | 0.00 | 460.81 | 06/30/20 | 384.00 | 7.68 | 53.76 | 437.76 | |
| 007250 | | Dell B3460dn Printer | | | | | | | | | | | | |
| | 000 | 10/29/15 | 582.11 | P | SLMM | 05 00 | 0.00 | 582.11 | 06/30/20 | 485.08 | 9.70 | 67.91 | 552.99 | |
| 007251 | | OptiPlex 7040 Computer | | | | | | | | | | | | |
| | 000 | 10/29/15 | 754.92 | P | SLMM | 05 00 | 0.00 | 754.92 | 06/30/20 | 629.08 | 12.58 | 88.07 | 717.15 | |
| 007252 | | OptiPlex 7040 Computer | | | | | | | | | | | | |
| | 000 | 10/29/15 | 754.92 | P | SLMM | 05 00 | 0.00 | 754.92 | 06/30/20 | 629.08 | 12.58 | 88.07 | 717.15 | |
| 007253 | | OptiPlex 7040 Computer | | | | | | | | | | | | |
| | 000 | 10/29/15 | 754.92 | P | SLMM | 05 00 | 0.00 | 754.92 | 06/30/20 | 629.08 | 12.58 | 88.07 | 717.15 | |
| 007254 | | OptiPlex 7040 Computer | | | | | | | | | | | | |
| | 000 | 10/29/15 | 754.93 | P | SLMM | 05 00 | 0.00 | 754.93 | 06/30/20 | 629.13 | 12.58 | 88.07 | 717.20 | |
| 007255 | | Microsoft Exchange Server | | | | | | | | | | | | |
| | 000 | 10/30/15 | 32,092.20 | P | SLMM | 05 00 | 0.00 | 32,092.20 | 06/30/20 | 26,743.50 | 534.87 | 3,744.09 | 30,487.59 | |
| 007511 | | XPS 13 Laptop | | | | | | | | | | | | |
| | 000 | 11/24/15 | 1,873.78 | P | SLMM | 05 00 | 0.00 | 1,873.78 | 06/30/20 | 1,530.28 | 31.23 | 218.61 | 1,748.89 | |
| 007513 | | OptiPlex 5040 Computer | | | | | | | | | | | | |
| | 000 | 11/24/15 | 744.11 | P | SLMM | 05 00 | 0.00 | 744.11 | 06/30/20 | 607.68 | 12.40 | 86.81 | 694.49 | |
| 007515 | | OptiPlex 5040 Computer | | | | | | | | | | | | |
| | 000 | 11/24/15 | 744.14 | P | SLMM | 05 00 | 0.00 | 744.14 | 06/30/20 | 607.72 | 12.40 | 86.81 | 694.53 | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|---------------|-----|-----------|----------|----------------------|------------------|-----------|------------------------|---------------------|-----------------------|--------------------------|----------|
| **G/L Asset Acct No = 1805** | | | | | | | | | | | | | | |
| 007516 | | XPS 15 Computer | | | | | | | | | | | | |
| | 000 | 11/24/15 | 1,151.27 | P | SLMM | 05 00 | 0.00 | 1,151.27 | 06/30/20 | 940.20 | 19.19 | 134.31 | 1,074.51 | |
| 007770 | | Acer Travelmate Laptop | | | | | | | | | | | | |
| | 000 | 12/29/15 | 600.10 | P | SLMM | 05 00 | 0.00 | 600.10 | 06/30/20 | 480.08 | 10.00 | 70.01 | 550.09 | |
| 007771 | | Acer Travelmate Laptop | | | | | | | | | | | | |
| | 000 | 12/29/15 | 600.10 | P | SLMM | 05 00 | 0.00 | 600.10 | 06/30/20 | 480.08 | 10.00 | 70.01 | 550.09 | |
| 007772 | | Acer Travelmate Laptop | | | | | | | | | | | | |
| | 000 | 12/29/15 | 600.12 | P | SLMM | 05 00 | 0.00 | 600.12 | 06/30/20 | 480.08 | 10.00 | 70.01 | 550.09 | |
| 007773 | | GE Dishwasher | | | | | | | | | | | | |
| | 000 | 12/29/15 | 722.49 | P | SLMM | 05 00 | 0.00 | 722.49 | 06/30/20 | 578.00 | 12.04 | 84.29 | 662.29 | |
| 007777 | | OptiPlex 3020 Computer | | | | | | | | | | | | |
| | 000 | 12/29/15 | 545.79 | P | SLMM | 05 00 | 0.00 | 545.79 | 06/30/20 | 436.64 | 9.09 | 63.67 | 500.31 | |
| 007835 | | OptiPlex 3040 | | | | | | | | | | | | |
| | 000 | 01/29/16 | 614.51 | P | SLMM | 05 00 | 0.00 | 614.51 | 06/30/20 | 481.36 | 10.24 | 71.69 | 553.05 | |
| 007836 | | OptiPlex 3040 | | | | | | | | | | | | |
| | 000 | 01/29/16 | 614.54 | P | SLMM | 05 00 | 0.00 | 614.54 | 06/30/20 | 481.40 | 10.24 | 71.69 | 553.09 | |
| 007916 | | OptiPlex 3020 | | | | | | | | | | | | |
| | 000 | 03/16/16 | 506.52 | P | SLMM | 05 00 | 0.00 | 506.52 | 06/30/20 | 379.88 | 8.44 | 59.09 | 438.97 | |
| 007917 | | OptiPlex 3020 | | | | | | | | | | | | |
| | 000 | 03/16/16 | 506.52 | P | SLMM | 05 00 | 0.00 | 506.52 | 06/30/20 | 379.88 | 8.44 | 59.09 | 438.97 | |
| 007918 | | OptiPlex 3020 | | | | | | | | | | | | |
| | 000 | 03/16/16 | 506.52 | P | SLMM | 05 00 | 0.00 | 506.52 | 06/30/20 | 379.88 | 8.44 | 59.09 | 438.97 | |
| 007919 | | OptiPlex 3020 | | | | | | | | | | | | |
| | 000 | 03/16/16 | 506.54 | P | SLMM | 05 00 | 0.00 | 506.54 | 06/30/20 | 379.91 | 8.44 | 59.09 | 439.00 | |
| 007920 | | Acer P256 Laptop | | | | | | | | | | | | |
| | 000 | 03/16/16 | 524.54 | P | SLMM | 05 00 | 0.00 | 524.54 | 06/30/20 | 393.41 | 8.74 | 61.19 | 454.60 | |
| 007921 | | Acer P256 Laptop | | | | | | | | | | | | |
| | 000 | 03/16/16 | 524.54 | P | SLMM | 05 00 | 0.00 | 524.54 | 06/30/20 | 393.41 | 8.74 | 61.19 | 454.60 | |
| 007922 | | Acer P256 Laptop | | | | | | | | | | | | |
| | 000 | 03/16/16 | 524.54 | P | SLMM | 05 00 | 0.00 | 524.54 | 06/30/20 | 393.41 | 8.74 | 61.19 | 454.60 | |
| 007923 | | Acer P256 Laptop | | | | | | | | | | | | |
| | 000 | 03/16/16 | 524.54 | P | SLMM | 05 00 | 0.00 | 524.54 | 06/30/20 | 393.41 | 8.74 | 61.19 | 454.60 | |
| 007924 | | Dell XPS 15 | | | | | | | | | | | | |
| | 000 | 03/16/16 | 1,495.74 | P | SLMM | 05 00 | 0.00 | 1,495.74 | 06/30/20 | 1,121.81 | 24.93 | 174.50 | 1,295.31 | |
| 007957 | | OptiPlex Computer | | | | | | | | | | | | |
| | 000 | 06/23/16 | 625.32 | P | SLMM | 05 00 | 0.00 | 625.32 | 06/30/20 | 437.71 | 10.42 | 72.95 | 510.66 | |
| 007958 | | OptiPlex Computer | | | | | | | | | | | | |
| | 000 | 06/23/16 | 625.32 | P | SLMM | 05 00 | 0.00 | 625.32 | 06/30/20 | 437.71 | 10.42 | 72.95 | 510.66 | |
| 007959 | | OptiPlex Computer | | | | | | | | | | | | |
| | 000 | 06/23/16 | 625.32 | P | SLMM | 05 00 | 0.00 | 625.32 | 06/30/20 | 437.71 | 10.42 | 72.95 | 510.66 | |
| 007960 | | OptiPlex Computer | | | | | | | | | | | | |
| | 000 | 06/23/16 | 625.32 | P | SLMM | 05 00 | 0.00 | 625.32 | 06/30/20 | 437.71 | 10.42 | 72.95 | 510.66 | |
| 008121 | | OptiPlex Computer | | | | | | | | | | | | |
| | 000 | 08/15/16 | 555.89 | P | SLMM | 05 00 | 0.00 | 555.89 | 06/30/20 | 379.87 | 9.26 | 64.85 | 444.72 | |
| 008122 | | OptiPlex Computer | | | | | | | | | | | | |
| | 000 | 08/15/16 | 555.89 | P | SLMM | 05 00 | 0.00 | 555.89 | 06/30/20 | 379.87 | 9.26 | 64.85 | 444.72 | |
| 008123 | | OptiPlex Computer | | | | | | | | | | | | |
| | 000 | 08/15/16 | 555.89 | P | SLMM | 05 00 | 0.00 | 555.89 | 06/30/20 | 379.87 | 9.26 | 64.85 | 444.72 | |
| 010587 | | PB 470 I7 Computer | | | | | | | | | | | | |
| | 000 | 12/29/16 | 728.87 | P | SLMM | 05 00 | 0.00 | 728.87 | 06/30/20 | 437.31 | 12.15 | 85.03 | 522.34 | |
| 010589 | | PB 470 I7 Computer | | | | | | | | | | | | |
| | 000 | 12/29/16 | 728.87 | P | SLMM | 05 00 | 0.00 | 728.87 | 06/30/20 | 437.31 | 12.15 | 85.03 | 522.34 | |

**Interstate Commodities, Inc.**

Depreciation Expense Report

As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1805** | | | | | | | | | | | | | | |
| 010798 | | Apple iPad 2 Wi-Fi | | | | | | | | | | | | |
| | 000 | 01/03/17 | 1,005.00 | P | SLMM | 05 00 | 0.00 | 1,005.00 | 06/30/20 | 603.00 | 16.75 | 117.25 | 720.25 | |
| 010799 | | Apple iPad Pro Wi-Fi | | | | | | | | | | | | |
| | 000 | 01/03/17 | 1,228.00 | P | SLMM | 05 00 | 0.00 | 1,228.00 | 06/30/20 | 736.80 | 20.46 | 143.26 | 880.06 | |
| 010800 | | Apple MacBook | | | | | | | | | | | | |
| | 000 | 01/03/17 | 1,682.00 | P | SLMM | 05 00 | 0.00 | 1,682.00 | 06/30/20 | 1,009.20 | 28.03 | 196.23 | 1,205.43 | |
| 010801 | | Microsoft Access Open License | | | | | | | | | | | | |
| | 000 | 01/31/17 | 5,346.00 | P | SLMM | 05 00 | 0.00 | 5,346.00 | 06/30/20 | 3,118.50 | 89.10 | 623.70 | 3,742.20 | |
| 011001 | | Transportation Trainspotter Software | | | | | | | | | | | | |
| | 000 | 05/31/17 | 205,575.00 | P | SLMM | 10 00 | 0.00 | 205,575.00 | 06/30/20 | 52,822.50 | 1,713.12 | 11,991.87 | 64,814.37 | |
| 011831 | | Fremont Container Software | | | | | | | | | | | | |
| | 000 | 11/29/17 | 49,990.00 | P | SLMM | 10 00 | 0.00 | 49,990.00 | 06/30/20 | 10,414.58 | 416.58 | 2,916.08 | 13,330.66 | |
| 012453 | | Vintermodal Software | | | | | | | | | | | | |
| | 000 | 05/07/19 | 18,218.00 | P | SLMM | 10 00 | 0.00 | 18,218.00 | 06/30/20 | 1,214.53 | 151.81 | 1,062.71 | 2,277.24 | |
| 012454 | | Gavant SQL Server & Migration | | | | | | | | | | | | |
| | 000 | 05/29/19 | 14,700.00 | P | SLMM | 10 00 | 0.00 | 14,700.00 | 06/30/20 | 857.50 | 122.50 | 857.50 | 1,715.00 | |
| 012467 | | 2004 Dodge Ram Vin# 3D7KU28D246160422 | | | | | | | | | | | | |
| | 000 | 06/03/19 | 8,100.00 | P | SLMM | 05 00 | 0.00 | 8,100.00 | 06/30/20 | 945.00 | 135.00 | 945.00 | 1,890.00 | |
| | | **G/L Asset Acct No = 1805** | 1,473,397.94 | | | | 0.00 | 1,473,397.94 | | 1,107,902.17 | 4,743.83 | 34,943.14 | 1,142,845.31 | |
| | | Less disposals and transfers | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| | | Count = 0 | | | | | | | | | | | | |
| | | Net Subtotal | 1,473,397.94 | | | | 0.00 | 1,473,397.94 | | 1,107,902.17 | 4,743.83 | 34,943.14 | 1,142,845.31 | |
| | | Count = 317 | | | | | | | | | | | | |
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| 000089 | | Railcars - 175 | | | | | | | | | | | | |
| | 016 | 01/15/05 | 23,700.00 | P | SLMM | 25 00 | 8,000.00 | 15,700.00 | 06/30/20 | 12,899.74 | 52.33 | 366.33 | 13,266.07 | r |
| 000133 | | NRLX 46442 | | | | | | | | | | | | |
| | 000 | 11/22/05 | 6,350.00 | P | SLMM | 10 00 | 6,350.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 000209 | | DONX 7113 | | | | | | | | | | | | |
| | 000 | 12/06/05 | 17,500.00 | P | SLMM | 15 00 | 8,000.00 | 9,500.00 | 06/30/20 | 8,599.97 | 52.78 | 369.44 | 8,969.41 | r |
| 000298 | | NRLX 47036 | | | | | | | | | | | | |
| | 000 | 04/20/06 | 6,350.00 | P | SLMM | 10 00 | 6,350.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 000333 | | Railcars - CUNX 1017, 1018, 1019, 7151, 1009, 1010, 1015 | | | | | | | | | | | | |
| | 002 | 06/01/06 | 6,857.14 | P | SLMM | 25 00 | 6,857.14 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 000401 | | Railcar - 45121 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000402 | | Railcar - 45122 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000404 | | Railcar - 45125 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000405 | | Railcar - 45126 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000406 | | Railcar - 45129 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000407 | | Railcar - 45131 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000408 | | Railcar - 45132 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000409 | | Railcar - 45133 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000411 | | Railcar - 45137 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000412 | | Railcar - 45139 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000413 | | Railcar - 45141 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000414 | | Railcar - 45142 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000416 | | Railcar - 45145 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000417 | | Railcar - 45146 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000418 | | Railcar - 45148 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000419 | | Railcar - 45149 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000420 | | Railcar - 45150 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000421 | | Railcar - 45151 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000423 | | Railcar - 45153 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000424 | | Railcar - 45154 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000425 | | Railcar - 45155 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000427 | | Railcar - 45157 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000428 | | Railcar - 45158 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000429 | | Railcar - 45160 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000430 | | Railcar - 45161 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000431 | | Railcar - 45162 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000432 | | Railcar - 45163 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000433 | | Railcar - 45164 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000434 | | Railcar - 45167 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000435 | | Railcar - 45169 | | | | | | | | | | | | |
| | 000 | 07/19/06 | 12,000.00 | P | SLMM | 25 00 | 8,000.00 | 4,000.00 | 06/30/20 | 3,760.00 | 13.33 | 93.33 | 3,853.33 | r |
| 000452 | | CRDX 6435 | | | | | | | | | | | | |
| | 000 | 08/29/06 | 6,000.00 | P | SLMM | 25 00 | 6,000.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 000559 | | Railcar extensions - INTX 45151 | | | | | | | | | | | | |
| | 000 | 12/31/06 | 2,950.80 | P | SLMM | 10 00 | 0.00 | 2,950.80 | 06/30/20 | 2,950.80 | 0.00 | 0.00 | 2,950.80 | |
| 000676 | | INTX 4001 / MTNX 4001 | | | | | | | | | | | | |
| | 000 | 05/17/07 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000677 | | INTX 4002 / MTNX 4002 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 05/17/07 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000678 | | INTX 4003 / MTNX 4003 | | | | | | | | | | | | |
| | 000 | 05/17/07 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 05/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000679 | | INTX 4004 / MTNX 4007 | | | | | | | | | | | | |
| | 000 | 05/17/07 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000681 | | INTX 4006 / MTNX 4012 | | | | | | | | | | | | |
| | 000 | 05/17/07 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 05/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000682 | | INTX 4007 / MTNX 4014 | | | | | | | | | | | | |
| | 000 | 05/17/07 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 05/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000683 | | INTX 4008 / MTNX 4016 | | | | | | | | | | | | |
| | 000 | 05/17/07 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 05/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000684 | | INTX 4009 / MTNX 4020 | | | | | | | | | | | | |
| | 000 | 05/17/07 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000687 | | INTX 4012 / MTNX 4046 | | | | | | | | | | | | |
| | 000 | 05/17/07 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000688 | | INTX 4013 / MTNX 4050 | | | | | | | | | | | | |
| | 000 | 05/17/07 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000689 | | INTX 4014 / MTNX 4055 | | | | | | | | | | | | |
| | 000 | 05/17/07 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000692 | | INTX 4017 / MTNX 4051 | | | | | | | | | | | | |
| | 000 | 05/17/07 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 05/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000693 | | INTX 4018 / MTNX 4065 | | | | | | | | | | | | |
| | 000 | 05/17/07 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000694 | | INTX 4019 / MTNX 4068 | | | | | | | | | | | | |
| | 000 | 05/17/07 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000695 | | INTX 4020 / MTNX 4070 | | | | | | | | | | | | |
| | 000 | 05/17/07 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 05/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000781 | | INTX 4021 / MTNX 4013 | | | | | | | | | | | | |
| | 000 | 01/02/08 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | r |
| 000978 | | Railcar - MTNX 004007 - Life Extension | | | | | | | | | | | | |
| | 000 | 05/28/08 | 8,204.89 | P | SLMM | 10 00 | 8,000.00 | 204.89 | 06/30/20 | 204.89 | 0.00 | 0.00 | 204.89 | r |
| 000979 | | Railcar MTNX 004003 - Life Extension | | | | | | | | | | | | |
| | 000 | 05/28/08 | 8,650.01 | P | SLMM | 10 00 | 8,000.00 | 650.01 | 06/30/20 | 650.01 | 0.00 | 0.00 | 650.01 | r |
| 000980 | | Railcar MTNX 004014 - Life Extension | | | | | | | | | | | | |
| | 000 | 05/28/08 | 8,132.84 | P | SLMM | 10 00 | 8,000.00 | 132.84 | 06/30/20 | 132.84 | 0.00 | 0.00 | 132.84 | r |
| 000982 | | Railcar - MTNX 004009 - Life Extension | | | | | | | | | | | | |
| | 000 | 05/22/08 | 7,886.22 | P | SLMM | 10 00 | 0.00 | 7,886.22 | 06/30/20 | 7,886.22 | 0.00 | 0.00 | 7,886.22 | |
| 001081 | | Railcar life extension - MTNX 4013 | | | | | | | | | | | | |
| | 000 | 06/04/08 | 8,323.97 | P | SLMM | 10 00 | 0.00 | 8,323.97 | 06/30/20 | 8,323.97 | 0.00 | 0.00 | 8,323.97 | |
| 001111 | | Railcar - BTRX 3322 | | | | | | | | | | | | |
| | 000 | 12/02/08 | 5,151.30 | P | SLMM | 10 00 | 5,131.30 | 20.00 | 06/30/20 | 20.00 | 0.00 | 0.00 | 20.00 | r |
| 001130 | | Life Extension - INTX 45122 | | | | | | | | | | | | |
| | 000 | 04/28/09 | 3,964.75 | P | SLMM | 10 00 | 0.00 | 3,964.75 | 06/30/20 | 3,964.75 | 0.00 | 0.00 | 3,964.75 | |
| 001205 | | Railcar - LDCX 20685 | | | | | | | | | | | | |
| | 000 | 08/21/09 | 8,250.00 | P | SLMM | 10 00 | 8,000.00 | 250.00 | 06/30/20 | 250.00 | 0.00 | 0.00 | 250.00 | r |
| 002253 | | INTX 47110 / CC 49362 | | | | | | | | | | | | |
| | 000 | 07/25/11 | 13,600.00 | P | SLMM | 10 00 | 8,000.00 | 5,600.00 | 06/30/20 | 5,600.00 | 0.00 | 0.00 | 5,600.00 | r |
| 002312 | | INTX 472107 / CSXT 253873 | | | | | | | | | | | | |
| | 000 | 09/07/11 | 14,000.00 | P | SLMM | 10 00 | 8,000.00 | 6,000.00 | 06/30/20 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | r |
| 002322 | | INTX 472117 / CSXT 255982 | | | | | | | | | | | | |
| | 000 | 09/07/11 | 14,000.00 | P | SLMM | 10 00 | 8,000.00 | 6,000.00 | 06/30/20 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | r |
| 002330 | | INTX 482100 / CSXT 249548 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 09/07/11 | 14,000.00 | P | SLMM | 10 00 | 8,000.00 | 6,000.00 | 06/30/20 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | r |
| 002332 | | INTX 482102 / CSXT 249764 | | | | | | | | | | | | |
| | 000 | 09/07/11 | 14,000.00 | P | SLMM | 10 00 | 8,000.00 | 6,000.00 | 02/29/20 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | dr |
| 002405 | | INTX 427120 / CSXT 229044 | | | | | | | | | | | | |
| | 000 | 12/01/11 | 14,000.00 | P | SLMM | 10 00 | 8,000.00 | 6,000.00 | 06/30/20 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | r |
| 002406 | | INTX 427121 / CSXT 229048 | | | | | | | | | | | | |
| | 000 | 12/01/11 | 14,000.00 | P | SLMM | 10 00 | 8,000.00 | 6,000.00 | 06/30/20 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | r |
| 002407 | | INTX 427122 / CSXT 229075 | | | | | | | | | | | | |
| | 000 | 12/01/11 | 14,000.00 | P | SLMM | 10 00 | 8,000.00 | 6,000.00 | 06/30/20 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | r |
| 002408 | | INTX 427123 / CSXT 229077 | | | | | | | | | | | | |
| | 000 | 12/01/11 | 14,000.00 | P | SLMM | 10 00 | 8,000.00 | 6,000.00 | 06/30/20 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | r |
| 002409 | | INTX 427124 / CSXT 229086 | | | | | | | | | | | | |
| | 000 | 12/01/11 | 14,000.00 | P | SLMM | 10 00 | 8,000.00 | 6,000.00 | 06/30/20 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | r |
| 002428 | | INTX 472138 / CSXT 255780 | | | | | | | | | | | | |
| | 000 | 12/01/11 | 14,000.00 | P | SLMM | 10 00 | 8,000.00 | 6,000.00 | 06/30/20 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | r |
| 002429 | | INTX 472139 / CSXT 255851 | | | | | | | | | | | | |
| | 000 | 12/01/11 | 14,000.00 | P | SLMM | 10 00 | 8,000.00 | 6,000.00 | 06/30/20 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | r |
| 002430 | | INTX 472140 / CSXT 255881 | | | | | | | | | | | | |
| | 000 | 12/01/11 | 14,000.00 | P | SLMM | 10 00 | 8,000.00 | 6,000.00 | 06/30/20 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | r |
| 002461 | | INTX 472144 / CSXT 255627 | | | | | | | | | | | | |
| | 000 | 01/30/12 | 14,000.00 | P | SLMM | 06 00 | 8,000.00 | 6,000.00 | 06/30/20 | 2,750.01 | 0.00 | 0.00 | 2,750.01 | r |
| 002462 | | INTX 472145 / CSXT 255730 | | | | | | | | | | | | |
| | 000 | 01/30/12 | 14,000.00 | P | SLMM | 06 00 | 8,000.00 | 6,000.00 | 06/30/20 | 2,750.01 | 0.00 | 0.00 | 2,750.01 | r |
| 002463 | | INTX 472147 / CSXT 255903 | | | | | | | | | | | | |
| | 000 | 01/30/12 | 14,000.00 | P | SLMM | 06 00 | 8,000.00 | 6,000.00 | 06/30/20 | 2,750.01 | 0.00 | 0.00 | 2,750.01 | r |
| 002464 | | INTX 472148 / CSXT 255929 | | | | | | | | | | | | |
| | 000 | 01/30/12 | 14,000.00 | P | SLMM | 06 00 | 8,000.00 | 6,000.00 | 06/30/20 | 2,750.01 | 0.00 | 0.00 | 2,750.01 | r |
| 002557 | | INTX 427138 / CSXT 227928 | | | | | | | | | | | | |
| | 000 | 08/31/12 | 14,000.00 | P | SLMM | 15 00 | 8,000.00 | 6,000.00 | 06/30/20 | 4,755.54 | 33.33 | 233.33 | 4,988.87 | r |
| 002560 | | INTX 427141 / NYC 875364 | | | | | | | | | | | | |
| | 000 | 08/31/12 | 14,000.00 | P | SLMM | 06 00 | 8,000.00 | 6,000.00 | 06/30/20 | 4,694.46 | 0.00 | 0.00 | 4,694.46 | r |
| 002562 | | INTX 427143 / NYC 885067 | | | | | | | | | | | | |
| | 000 | 08/31/12 | 14,000.00 | P | SLMM | 09 00 | 8,000.00 | 6,000.00 | 06/30/20 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | r |
| 002579 | | INTX 472149 / CSXT 249215 | | | | | | | | | | | | |
| | 000 | 08/31/12 | 17,164.15 | P | SLMM | 09 00 | 8,000.00 | 9,164.15 | 06/30/20 | 9,164.15 | 0.00 | 0.00 | 9,164.15 | r |
| 002609 | | INTX 472179 / CSXT 255695 | | | | | | | | | | | | |
| | 000 | 08/31/12 | 16,310.48 | P | SLMM | 06 00 | 8,000.00 | 8,310.48 | 06/30/20 | 8,256.45 | 0.00 | 0.00 | 8,256.45 | r |
| 002610 | | INTX 472180 / CSXT 255702 | | | | | | | | | | | | |
| | 000 | 08/31/12 | 14,000.00 | P | SLMM | 06 00 | 8,000.00 | 6,000.00 | 06/30/20 | 4,694.46 | 0.00 | 0.00 | 4,694.46 | r |
| 002616 | | INTX 472485 / NYC 887016 | | | | | | | | | | | | |
| | 000 | 08/31/12 | 17,220.37 | P | SLMM | 06 00 | 8,000.00 | 9,220.37 | 06/30/20 | 9,220.37 | 0.00 | 0.00 | 9,220.37 | r |
| 002624 | | INTX 482104 / CSXT 249668 | | | | | | | | | | | | |
| | 000 | 08/31/12 | 14,000.00 | P | SLMM | 08 00 | 8,000.00 | 6,000.00 | 06/30/20 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | r |
| 002806 | | INTX 427158 / CSXT 220620 | | | | | | | | | | | | |
| | 000 | 08/31/12 | 15,154.73 | P | SLMM | 08 00 | 8,000.00 | 7,154.73 | 06/30/20 | 7,154.73 | 0.00 | 0.00 | 7,154.73 | r |
| 002807 | | INTX 427159 / CSXT 220643 | | | | | | | | | | | | |
| | 000 | 08/31/12 | 15,368.11 | P | SLMM | 08 00 | 8,000.00 | 7,368.11 | 06/30/20 | 7,368.11 | 0.00 | 0.00 | 7,368.11 | r |
| 003050 | | ATGX 77022 / INTX 77022 | | | | | | | | | | | | |
| | 000 | 11/15/12 | 15,972.89 | P | SLMM | 18 00 | 8,000.00 | 7,972.89 | 06/30/20 | 4,618.83 | 35.91 | 258.38 | 4,877.21 | r |
| 003396 | | CN 377120 / INTX 43120 | | | | | | | | | | | | |
| | 000 | 12/31/12 | 12,500.00 | P | SLMM | 08 00 | 8,000.00 | 4,500.00 | 06/30/20 | 4,500.00 | 0.00 | 0.00 | 4,500.00 | r |
| 003399 | | CN 377000 / INTX 43122 | | | | | | | | | | | | |

### Interstate Commodities, Inc.
#### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 12/31/12 | 12,500.00 | P | SLMM | 08 00 | 8,000.00 | 4,500.00 | 06/30/20 | 4,500.00 | 0.00 | 0.00 | 4,500.00 | r |
| 003576 | | INTX 482105 / CSXT 249568 | | | | | | | | | | | | |
| | 000 | 03/31/13 | 14,986.65 | P | SLMM | 06 00 | 8,000.00 | 6,986.65 | 04/30/20 | 6,986.65 | 0.00 | 0.00 | 6,986.65 | dr |
| 003586 | | INTX 472504 / CSXT 255974 | | | | | | | | | | | | |
| | 000 | 03/31/13 | 14,238.23 | P | SLMM | 19 00 | 8,000.00 | 6,238.23 | 06/30/20 | 3,409.20 | 27.36 | 191.52 | 3,600.72 | r |
| 003587 | | INTX 472505 / CSXT 259735 | | | | | | | | | | | | |
| | 000 | 03/31/13 | 15,515.86 | P | SLMM | 05 00 | 8,000.00 | 7,515.86 | 06/30/20 | 6,615.20 | 0.00 | 0.00 | 6,615.20 | r |
| 003652 | | Repairs to INTX 427141 | | | | | | | | | | | | |
| | 000 | 06/30/13 | 1,854.77 | P | SLMM | 10 00 | | 1,854.77 | 06/30/20 | 1,205.52 | 15.45 | 108.19 | 1,313.81 | |
| 003727 | | INTX 10045 | | | | | | | | | | | | |
| | 000 | 08/30/13 | 27,000.00 | P | SLMM | 10 00 | 8,000.00 | 19,000.00 | 06/30/20 | 13,966.67 | 158.33 | 1,108.33 | 15,075.00 | dr |
| 003728 | | INTX 10051 | | | | | | | | | | | | |
| | 000 | 08/30/13 | 27,000.00 | P | SLMM | 10 00 | 8,000.00 | 19,000.00 | 06/30/20 | 13,966.67 | 158.33 | 1,108.33 | 15,075.00 | dr |
| 003739 | | Repairs to INTX 10045 | | | | | | | | | | | | |
| | 000 | 08/31/13 | 469.59 | P | SLMM | 10 00 | 0.00 | 469.59 | 06/30/20 | 297.41 | 3.91 | 27.39 | 324.80 | |
| 003740 | | Repairs to INTX 10061 | | | | | | | | | | | | |
| | 000 | 08/31/13 | 469.59 | P | SLMM | 10 00 | 0.00 | 469.59 | 06/30/20 | 297.41 | 3.91 | 27.39 | 324.80 | |
| 005192 | | INTX 4011 / MTNX 4043 | | | | | | | | | | | | |
| | 000 | 05/17/07 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 005202 | | WFGX 6891 | | | | | | | | | | | | |
| | 000 | 09/01/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 005284 | | Repairs to INTX 87325 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,375.69 | P | SLMM | 10 00 | 0.00 | 1,375.69 | 06/30/20 | 813.96 | 11.46 | 80.24 | 894.20 | |
| 005305 | | Repairs to INTX 6199 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,115.40 | P | SLMM | 10 00 | 0.00 | 1,115.40 | 06/30/20 | 659.95 | 9.29 | 65.06 | 725.01 | |
| 005306 | | Repairs to INTX 6329 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,021.68 | P | SLMM | 10 00 | 0.00 | 1,021.68 | 06/30/20 | 604.50 | 8.51 | 59.59 | 664.09 | |
| 005307 | | Repairs to INTX 6334 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 851.57 | P | SLMM | 10 00 | 0.00 | 851.57 | 06/30/20 | 503.86 | 7.09 | 49.67 | 553.53 | |
| 005308 | | Repairs to INTX 87222 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,545.78 | P | SLMM | 10 00 | 0.00 | 1,545.78 | 06/30/20 | 914.50 | 12.88 | 90.17 | 1,004.77 | |
| 005309 | | Repairs to INTX 87257 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,545.78 | P | SLMM | 10 00 | 0.00 | 1,545.78 | 06/30/20 | 914.60 | 12.88 | 90.17 | 1,004.77 | |
| 005310 | | Repairs to INTX 87217 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,512.06 | P | SLMM | 10 00 | 0.00 | 1,512.06 | 06/30/20 | 894.66 | 12.60 | 88.20 | 982.86 | |
| 005311 | | Repairs to INTX 87255 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,512.06 | P | SLMM | 10 00 | 0.00 | 1,512.06 | 06/30/20 | 894.66 | 12.60 | 88.20 | 982.86 | |
| 005312 | | Repairs to INTX 87315 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,512.06 | P | SLMM | 10 00 | 0.00 | 1,512.06 | 06/30/20 | 894.66 | 12.60 | 88.20 | 982.86 | |
| 005313 | | Repairs to INTX 87266 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,512.06 | P | SLMM | 10 00 | 0.00 | 1,512.06 | 06/30/20 | 894.66 | 12.60 | 88.20 | 982.86 | |
| 005314 | | Repairs to INTX 87287 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,512.06 | P | SLMM | 10 00 | 0.00 | 1,512.06 | 06/30/20 | 894.66 | 12.60 | 88.20 | 982.86 | |
| 005315 | | Repairs to INTX 87389 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,512.06 | P | SLMM | 10 00 | 0.00 | 1,512.06 | 06/30/20 | 894.66 | 12.60 | 88.20 | 982.86 | |
| 005316 | | Repairs to INTX 87303 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,512.06 | P | SLMM | 10 00 | 0.00 | 1,512.06 | 06/30/20 | 894.66 | 12.60 | 88.20 | 982.86 | |
| 005317 | | Repairs to INTX 87397 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,512.06 | P | SLMM | 10 00 | 0.00 | 1,512.06 | 06/30/20 | 894.66 | 12.60 | 88.20 | 982.86 | |
| 005318 | | Repairs to INTX 87258 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,512.06 | P | SLMM | 10 00 | 0.00 | 1,512.06 | 06/30/20 | 894.66 | 12.60 | 88.20 | 982.86 | |
| 005319 | | Repairs to INTX 87231 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,512.06 | P | SLMM | 10 00 | 0.00 | 1,512.06 | 06/30/20 | 894.66 | 12.60 | 88.20 | 982.86 | |
| 005320 | | Repairs to INTX 87285 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,512.06 | P | SLMM | 10 00 | 0.00 | 1,512.06 | 06/30/20 | 894.66 | 12.60 | 88.20 | 982.86 | |
| 005321 | | Repairs to INTX 87243 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,512.06 | P | SLMM | 10 00 | 0.00 | 1,512.06 | 06/30/20 | 894.66 | 12.60 | 88.20 | 982.86 | |
| 005322 | | Repairs to INTX 87291 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,512.06 | P | SLMM | 10 00 | 0.00 | 1,512.06 | 06/30/20 | 894.66 | 12.60 | 88.20 | 982.86 | |
| 005323 | | Repairs to INTX 87388 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,512.06 | P | SLMM | 10 00 | 0.00 | 1,512.06 | 06/30/20 | 894.66 | 12.60 | 88.20 | 982.86 | |
| 005324 | | Repairs to INTX 87250 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,512.06 | P | SLMM | 10 00 | 0.00 | 1,512.06 | 06/30/20 | 894.66 | 12.50 | 88.20 | 982.86 | |
| 005325 | | Repairs to INTX 6161 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 534.33 | P | SLMM | 10 00 | 0.00 | 534.33 | 06/30/20 | 316.13 | 4.45 | 31.16 | 347.29 | |
| 005326 | | Repairs to INTX 6420 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 532.04 | P | SLMM | 10 00 | 0.00 | 532.04 | 06/30/20 | 314.77 | 4.43 | 31.03 | 345.80 | |
| 005327 | | Repairs to INTX 6418 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 532.04 | P | SLMM | 10 00 | 0.00 | 532.04 | 06/30/20 | 314.77 | 4.43 | 31.03 | 345.80 | |
| 005328 | | Repairs to INTX 6433 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 1,061.85 | P | SLMM | 10 00 | 0.00 | 1,061.85 | 06/30/20 | 628.29 | 8.85 | 61.94 | 690.23 | |
| 005329 | | Railcar Life Extension - INTX 6161 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005330 | | Railcar Life Extension - INTX 6180 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005331 | | Railcar Life Extension - INTX 6182 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005332 | | Railcar Life Extension - INTX 6184 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005333 | | Railcar Life Extension - INTX 6185 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005334 | | Railcar Life Extension - INTX 6188 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005335 | | Railcar Life Extension - INTX 6190 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005336 | | Railcar Life Extension - INTX 6197 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005337 | | Railcar Life Extension - INTX 6198 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005338 | | Railcar Life Extension - INTX 6199 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005339 | | Railcar Life Extension - INTX 6203 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005340 | | Railcar Life Extension - INTX 6205 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005341 | | Railcar Life Extension - INTX 6206 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005342 | | Railcar Life Extension - INTX 6207 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005344 | | Railcar Life Extension - INTX 6213 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005345 | | Railcar Life Extension - INTX 6214 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005346 | | Railcar Life Extension - INTX 6215 | | | | | | | | | | | | |

### Interstate Commodities, Inc.
#### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005347 | Railcar Life Extension - INTX 6219 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005348 | Railcar Life Extension - INTX 6225 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005349 | Railcar Life Extension - INTX 6227 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005350 | Railcar Life Extension - INTX 6232 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005351 | Railcar Life Extension - INTX 6236 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005352 | Railcar Life Extension - INTX 6237 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005353 | Railcar Life Extension - INTX 6240 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005354 | Railcar Life Extension - INTX 6253 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005355 | Railcar Life Extension - INTX 6254 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005356 | Railcar Life Extension - INTX 6255 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005357 | Railcar Life Extension - INTX 6256 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005358 | Railcar Life Extension - INTX 6257 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005359 | Railcar Life Extension - INTX 6258 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005360 | Railcar Life Extension - INTX 6260 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005361 | Railcar Life Extension - INTX 6261 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005362 | Railcar Life Extension - INTX 6263 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005363 | Railcar Life Extension - INTX 6264 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005364 | Railcar Life Extension - INTX 6265 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005365 | Railcar Life Extension - INTX 6267 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005366 | Railcar Life Extension - INTX 6269 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005367 | Railcar Life Extension - INTX 6271 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005368 | Railcar Life Extension - INTX 6274 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005369 | Railcar Life Extension - INTX 6275 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005370 | Railcar Life Extension - INTX 6278 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005371 | Railcar Life Extension - INTX 6283 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005372 | Railcar Life Extension - INTX 6287 | | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005373 | | Railcar Life Extension - INTX 6291 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005374 | | Railcar Life Extension - INTX 6293 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005375 | | Railcar Life Extension - INTX 6303 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005376 | | Railcar Life Extension - INTX 6307 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005377 | | Railcar Life Extension - INTX 6309 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005378 | | Railcar Life Extension - INTX 6316 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005379 | | Railcar Life Extension - INTX 6324 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005380 | | Railcar Life Extension - INTX 6329 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005381 | | Railcar Life Extension - INTX 6331 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005382 | | Railcar Life Extension - INTX 6334 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005383 | | Railcar Life Extension - INTX 6335 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005384 | | Railcar Life Extension - INTX 6336 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005385 | | Railcar Life Extension - INTX 6340 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005386 | | Railcar Life Extension - INTX 6344 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005387 | | Railcar Life Extension - INTX 6347 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005388 | | Railcar Life Extension - INTX 6411 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005389 | | Railcar Life Extension - INTX 6413 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005390 | | Railcar Life Extension - INTX 6414 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005391 | | Railcar Life Extension - INTX 6416 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005392 | | Railcar Life Extension - INTX 6418 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005393 | | Railcar Life Extension - INTX 6419 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005394 | | Railcar Life Extension - INTX 6420 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005395 | | Railcar Life Extension - INTX 6422 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005396 | | Railcar Life Extension - INTX 6423 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005397 | | Railcar Life Extension - INTX 6424 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005398 | | Railcar Life Extension - INTX 6425 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005399 | Railcar Life Extension - INTX 6426 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005400 | Railcar Life Extension - INTX 6427 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005401 | Railcar Life Extension - INTX 6429 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005402 | Railcar Life Extension - INTX 6430 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005403 | Railcar Life Extension - INTX 6432 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005404 | Railcar Life Extension - INTX 6433 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005405 | Railcar Life Extension - INTX 6438 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005406 | Railcar Life Extension - INTX 6439 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005407 | Railcar Life Extension - INTX 6440 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005408 | Railcar Life Extension - INTX 6441 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005409 | Railcar Life Extension - INTX 6442 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005410 | Railcar Life Extension - INTX 6444 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005411 | Railcar Life Extension - INTX 6445 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 103.43 | P | SLMM | 10 00 | 0.00 | 103.43 | 06/30/20 | 61.18 | 0.86 | 6.03 | 67.21 | |
| 005412 | Railcar Life Extension - INTX 6446 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 104.15 | P | SLMM | 10 00 | 0.00 | 104.15 | 06/30/20 | 61.65 | 0.86 | 6.07 | 67.72 | |
| 005424 | Repairs to INTX 5237 | | | | | | | | | | | | | |
| | 000 | 02/28/14 | 779.72 | P | SLMM | 10 00 | 0.00 | 779.72 | 06/30/20 | 454.83 | 6.50 | 45.48 | 500.31 | |
| 005425 | Repairs to UP 87268 | | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005426 | Repairs to INTX 87341 | | | | | | | | | | | | | |
| | 000 | 02/28/14 | 137.82 | P | SLMM | 10 00 | 0.00 | 137.82 | 06/30/20 | 80.39 | 1.14 | 8.03 | 88.42 | |
| 005427 | Repairs to INTX 87355 | | | | | | | | | | | | | |
| | 000 | 02/28/14 | 137.82 | P | SLMM | 10 00 | 0.00 | 137.82 | 06/30/20 | 80.39 | 1.14 | 8.03 | 88.42 | |
| 005428 | Repairs to INTX 87766 | | | | | | | | | | | | | |
| | 000 | 02/28/14 | 137.82 | P | SLMM | 10 00 | 0.00 | 137.82 | 06/30/20 | 80.39 | 1.14 | 8.03 | 88.42 | |
| 005429 | Repairs to INTX 87364 | | | | | | | | | | | | | |
| | 000 | 02/28/14 | 137.82 | P | SLMM | 10 00 | 0.00 | 137.82 | 06/30/20 | 80.39 | 1.14 | 8.03 | 88.42 | |
| 005430 | Repairs to INTX 87614 | | | | | | | | | | | | | |
| | 000 | 02/28/14 | 137.82 | P | SLMM | 10 00 | 0.00 | 137.82 | 06/30/20 | 80.39 | 1.14 | 8.03 | 88.42 | |
| 005431 | Repairs to INTX 87239 | | | | | | | | | | | | | |
| | 000 | 02/28/14 | 137.82 | P | SLMM | 10 00 | 0.00 | 137.82 | 06/30/20 | 80.39 | 1.14 | 8.03 | 88.42 | |
| 005432 | Repairs to INTX 87434 | | | | | | | | | | | | | |
| | 000 | 02/28/14 | 137.82 | P | SLMM | 10 00 | 0.00 | 137.82 | 06/30/20 | 80.39 | 1.14 | 8.03 | 88.42 | |
| 005433 | Repairs to INTX 87488 | | | | | | | | | | | | | |
| | 000 | 02/28/14 | 152.88 | P | SLMM | 10 00 | 0.00 | 152.88 | 06/30/20 | 89.19 | 1.27 | 8.91 | 98.10 | |
| 005434 | Repairs to INTX 87383 | | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005435 | Repairs to INTX 87330 | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005436 | | Repairs to INTX 87345 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005437 | | Repairs to INTX 87380 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005438 | | Repairs to INTX 87230 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005439 | | Repairs to INTX 87211 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 680.62 | P | SLMM | 10 00 | 0.00 | 680.62 | 06/30/20 | 397.02 | 5.67 | 39.70 | 436.72 | |
| 005440 | | Repairs to INTX 87382 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005442 | | Repairs to INTX 87227 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 2,157.57 | P | SLMM | 10 00 | 0.00 | 2,157.57 | 06/30/20 | 1,217.17 | 17.98 | 125.86 | 1,343.03 | |
| 005443 | | Repairs to INTX 87275 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005444 | | Repairs to INTX 87272 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005445 | | Repairs to INTX 87375 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005446 | | Repairs to INTX 87312 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005447 | | Repairs to INTX 87232 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005448 | | Repairs to INTX 87366 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005449 | | Repairs to INTX 87248 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005450 | | Repairs to INTX 87310 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005451 | | Repairs to INTX 87325 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005452 | | Repairs to INTX 87306 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005453 | | Repairs to INTX 87338 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005454 | | Repairs to INTX 87328 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005455 | | Repairs to INTX 87352 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005456 | | Repairs to INTX 87386 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005457 | | Repairs to INTX 87294 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 4,020.24 | P | SLMM | 10 00 | 0.00 | 4,020.24 | 06/30/20 | 2,257.12 | 33.50 | 234.51 | 2,491.63 | |
| 005458 | | Repairs to INTX 87305 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005459 | | Repairs to INTX 87296 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005460 | | Repairs to INTX 87368 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005461 | | Repairs to INTX 87233 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005462 | | Repairs to INTX 87316 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

**G/L Asset Acct No = 1807**

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 02/28/14 | 500.62 | P | SLMM | 10 00 | 0.00 | 500.62 | 06/30/20 | 292.02 | 4.17 | 29.20 | 321.22 | |
| 005463 | | Repairs to INTX 87288 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 2,894.77 | P | SLMM | 10 00 | 0.00 | 2,894.77 | 06/30/20 | 1,628.77 | 24.12 | 168.85 | 1,797.63 | |
| 005464 | | Repairs to INTX 47162 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 1,686.97 | P | SLMM | 10 00 | 0.00 | 1,686.97 | 06/30/20 | 984.08 | 14.05 | 98.40 | 1,082.48 | |
| 005465 | | Repairs to INTX 47172 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 688.16 | P | SLMM | 10 00 | 0.00 | 688.16 | 06/30/20 | 401.45 | 5.73 | 40.14 | 441.59 | |
| 005466 | | Repairs to INTX 47175 | | | | | | | | | | | | |
| | 000 | 02/28/14 | 741.60 | P | SLMM | 10 00 | 0.00 | 741.60 | 06/30/20 | 432.60 | 6.18 | 43.26 | 475.86 | |
| 005483 | | Repairs to INTX 6182 | | | | | | | | | | | | |
| | 000 | 03/31/14 | 1,352.10 | P | SLMM | 10 00 | 0.00 | 1,352.10 | 06/30/20 | 777.46 | 11.27 | 78.87 | 856.33 | |
| 005484 | | Repairs to INTX 6197 | | | | | | | | | | | | |
| | 000 | 03/31/14 | 1,140.76 | P | SLMM | 10 00 | 0.00 | 1,140.76 | 06/30/20 | 655.96 | 9.50 | 66.54 | 722.50 | |
| 005485 | | Repairs to INTX 6184 | | | | | | | | | | | | |
| | 000 | 03/31/14 | 706.59 | P | SLMM | 10 00 | 0.00 | 706.59 | 06/30/20 | 406.30 | 5.88 | 41.21 | 447.51 | |
| 005723 | | Repairs to INTX 47411 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 2,620.69 | P | SLMM | 10 00 | 0.00 | 2,620.69 | 06/30/20 | 1,463.22 | 21.84 | 152.87 | 1,616.09 | |
| 005724 | | Repairs to INTX 47435 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 1,912.49 | P | SLMM | 10 00 | 0.00 | 1,912.49 | 06/30/20 | 1,067.81 | 15.94 | 111.56 | 1,179.37 | |
| 005725 | | Repairs to INTX 47443 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 1,905.30 | P | SLMM | 10 00 | 0.00 | 1,905.30 | 06/30/20 | 1,063.79 | 15.88 | 111.14 | 1,174.93 | |
| 005726 | | Repairs to INTX 47446 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 796.74 | P | SLMM | 10 00 | 0.00 | 796.74 | 06/30/20 | 444.84 | 6.64 | 46.47 | 491.31 | |
| 005727 | | Repairs to INTX 47436 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 1,861.19 | P | SLMM | 10 00 | 0.00 | 1,861.19 | 06/30/20 | 1,039.18 | 15.51 | 108.57 | 1,147.75 | |
| 005728 | | Repairs to INTX 47418 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 816.23 | P | SLMM | 10 00 | 0.00 | 816.23 | 06/30/20 | 455.71 | 6.80 | 47.61 | 503.32 | |
| 005729 | | Repairs to INTX 47448 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 1,422.00 | P | SLMM | 10 00 | 0.00 | 1,422.00 | 06/30/20 | 793.95 | 11.85 | 82.95 | 876.90 | |
| 005730 | | Repairs to INTX 47423 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 2,258.88 | P | SLMM | 10 00 | 0.00 | 2,258.88 | 06/30/20 | 1,261.22 | 18.82 | 131.76 | 1,392.98 | |
| 005731 | | Repairs to INTX 47414 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 1,786.46 | P | SLMM | 10 00 | 0.00 | 1,786.46 | 06/30/20 | 997.46 | 14.89 | 104.21 | 1,101.67 | |
| 005732 | | Repairs to INTX 47422 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 140.00 | P | SLMM | 10 00 | 0.00 | 140.00 | 06/30/20 | 78.17 | 1.16 | 8.16 | 86.33 | |
| 005733 | | Repairs to INTX 47427 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 624.43 | P | SLMM | 10 00 | 0.00 | 624.43 | 06/30/20 | 348.63 | 5.20 | 36.42 | 385.05 | |
| 005734 | | Repairs to INTX 47454 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 980.03 | P | SLMM | 10 00 | 0.00 | 980.03 | 06/30/20 | 547.17 | 8.16 | 57.16 | 604.33 | |
| 005735 | | Repairs to INTX 47440 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 757.43 | P | SLMM | 10 00 | 0.00 | 757.43 | 06/30/20 | 422.88 | 6.31 | 44.18 | 467.06 | |
| 005736 | | Repairs to INTX 47425 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 2,296.59 | P | SLMM | 10 00 | 0.00 | 2,296.59 | 06/30/20 | 1,282.27 | 19.13 | 133.96 | 1,416.23 | |
| 005737 | | Repairs to INTX 47444 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 2,293.00 | P | SLMM | 10 00 | 0.00 | 2,293.00 | 06/30/20 | 1,280.26 | 19.10 | 133.75 | 1,414.01 | |
| 005738 | | Repairs to INTX 25974 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 788.41 | P | SLMM | 11 00 | 0.00 | 788.41 | 06/30/20 | 400.16 | 5.97 | 41.80 | 441.96 | |
| 005739 | | Repairs to INTX 53108 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 380.05 | P | SLMM | 11 00 | 0.00 | 380.05 | 06/30/20 | 192.92 | 2.88 | 20.15 | 213.07 | |
| 005740 | | Repairs to UP 88024 / INTX 88024 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 1,306.65 | P | SLMM | 31 00 | 0.00 | 1,306.65 | 06/30/20 | 235.34 | 3.51 | 24.58 | 259.92 | |
| 005741 | | Repairs to UP 88054 / INTX 88054 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 05/31/14 | 1,627.68 | P | SLMM | 31 00 | 0.00 | 1,627.68 | 06/30/20 | 293.18 | 4.38 | 30.63 | 323.81 | |
| 005742 | | Repairs to UP 87488 / INTX 87488 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 591.01 | P | SLMM | 31 00 | 0.00 | 591.01 | 06/30/20 | 106.47 | 1.59 | 11.12 | 117.59 | |
| 005743 | | Repairs to UP 87323 / INTX 87323 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 203.15 | P | SLMM | 31 00 | 0.00 | 203.15 | 06/30/20 | 36.57 | 0.55 | 3.82 | 40.39 | |
| 005744 | | Repairs to UP 88025 / INTX 88025 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 895.64 | P | SLMM | 31 00 | 0.00 | 895.64 | 06/30/20 | 161.30 | 2.41 | 16.85 | 178.15 | |
| 005745 | | Repairs to UP 88113 / INTX 88113 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 386.50 | P | SLMM | 31 00 | 0.00 | 386.50 | 06/30/20 | 69.62 | 1.04 | 7.27 | 76.89 | |
| 005746 | | Repairs to UP 88200 / INTX 88200 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 1,499.90 | P | SLMM | 31 00 | 0.00 | 1,499.90 | 06/30/20 | 270.12 | 4.03 | 28.22 | 298.34 | |
| 005747 | | Repairs to UP 87991 / INTX 87991 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 1,717.96 | P | SLMM | 31 00 | 0.00 | 1,717.96 | 06/30/20 | 309.43 | 4.61 | 32.32 | 341.75 | |
| 005748 | | Repairs to UP 87320 / INTX 87320 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 1,155.26 | P | SLMM | 31 00 | 0.00 | 1,155.26 | 06/30/20 | 208.09 | 3.11 | 21.74 | 229.83 | |
| 005749 | | Repairs to UP 88182 / INTX 88182 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 815.23 | P | SLMM | 31 00 | 0.00 | 815.23 | 06/30/20 | 146.84 | 2.19 | 15.34 | 162.18 | |
| 005750 | | Repairs to UP 87274 / INTX 87274 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 1,469.70 | P | SLMM | 31 00 | 0.00 | 1,469.70 | 06/30/20 | 264.71 | 3.95 | 27.65 | 292.36 | |
| 005751 | | Repairs to UP 87326 / INTX 87326 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 1,695.22 | P | SLMM | 31 00 | 0.00 | 1,695.22 | 06/30/20 | 305.35 | 4.56 | 31.90 | 337.25 | |
| 005752 | | Repairs to UP 87339 / INTX 87339 | | | | | | | | | | | | |
| | 000 | 05/31/14 | 849.05 | P | SLMM | 31 00 | 0.00 | 849.05 | 06/30/20 | 152.93 | 2.28 | 15.97 | 168.90 | |
| 005827 | | ATGX 75961 / INTX 75961 | | | | | | | | | | | | |
| | 000 | 11/15/12 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 005857 | | Repairs to INTX 6419 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 1,415.00 | P | SLMM | 10 00 | 0.00 | 1,415.00 | 06/30/20 | 778.25 | 11.79 | 82.54 | 860.79 | |
| 005858 | | Repairs to INTX 47478 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 902.83 | P | SLMM | 10 00 | 0.00 | 902.83 | 06/30/20 | 496.54 | 7.52 | 52.66 | 549.20 | |
| 005859 | | Repairs to INTX 47451 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 1,770.00 | P | SLMM | 10 00 | 0.00 | 1,770.00 | 06/30/20 | 973.50 | 14.75 | 103.25 | 1,076.75 | |
| 005860 | | Repairs to INTX 47459 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 1,092.95 | P | SLMM | 10 00 | 0.00 | 1,092.95 | 06/30/20 | 601.15 | 9.10 | 63.75 | 664.90 | |
| 005861 | | Repairs to INTX 47479 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 999.22 | P | SLMM | 10 00 | 0.00 | 999.22 | 06/30/20 | 549.56 | 8.32 | 58.28 | 607.84 | |
| 005862 | | Repairs to INTX 47458 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 1,084.31 | P | SLMM | 10 00 | 0.00 | 1,084.31 | 06/30/20 | 596.37 | 9.04 | 63.25 | 659.62 | |
| 005863 | | Repairs to INTX 47437 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 735.69 | P | SLMM | 10 00 | 0.00 | 735.69 | 06/30/20 | 404.64 | 6.13 | 42.91 | 447.55 | |
| 005864 | | Repairs to INTX 47461 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 1,234.94 | P | SLMM | 10 00 | 0.00 | 1,234.94 | 06/30/20 | 679.20 | 10.29 | 72.03 | 751.23 | |
| 005865 | | Repairs to INTX 47189 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 796.86 | P | SLMM | 10 00 | 0.00 | 796.86 | 06/30/20 | 438.29 | 6.64 | 46.48 | 484.77 | |
| 005866 | | Repairs to INTX 47463 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 844.15 | P | SLMM | 10 00 | 0.00 | 844.15 | 06/30/20 | 464.31 | 7.03 | 49.24 | 513.55 | |
| 005867 | | Repairs to INTX 47477 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 871.75 | P | SLMM | 10 00 | 0.00 | 871.75 | 06/30/20 | 479.49 | 7.26 | 50.85 | 530.34 | |
| 005874 | | Repairs to INTX 6430 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 549.68 | P | SLMM | 10 00 | 0.00 | 549.68 | 06/30/20 | 302.33 | 4.58 | 32.06 | 334.39 | |
| 005875 | | Repairs to INTX 6439 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 761.10 | P | SLMM | 10 00 | 0.00 | 761.10 | 06/30/20 | 418.61 | 6.34 | 44.39 | 463.00 | |
| 005888 | | Repairs to INTX 47422 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 06/30/14 | 1,241.66 | P | SLMM | 10 00 | 0.00 | 1,241.66 | 06/30/20 | 682.93 | 10.35 | 72.43 | 755.36 | |
| 005889 | | Repairs to INTX 47424 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 986.99 | P | SLMM | 10 00 | 0.00 | 986.99 | 06/30/20 | 542.85 | 8.22 | 57.57 | 600.42 | |
| 005890 | | Repairs to INTX 47474 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 1,351.20 | P | SLMM | 10 00 | 0.00 | 1,351.20 | 06/30/20 | 743.16 | 11.26 | 78.82 | 821.98 | |
| 005891 | | Repairs to INTX 47475 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 2,130.05 | P | SLMM | 10 00 | 0.00 | 2,130.05 | 06/30/20 | 1,171.55 | 17.75 | 124.25 | 1,295.80 | |
| 005892 | | Repairs to INTX 47467 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 3,047.78 | P | SLMM | 10 00 | 0.00 | 3,047.78 | 06/30/20 | 1,676.29 | 25.39 | 177.78 | 1,854.07 | |
| 005893 | | Repairs to INTX 47464 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 839.91 | P | SLMM | 10 00 | 0.00 | 839.91 | 06/30/20 | 461.96 | 7.00 | 48.99 | 510.95 | |
| 005894 | | Repairs to INTX 47416 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 2,631.79 | P | SLMM | 10 00 | 0.00 | 2,631.79 | 06/30/20 | 1,447.49 | 21.93 | 153.52 | 1,601.01 | |
| 005895 | | Repairs to INTX 47441 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 1,950.85 | P | SLMM | 10 00 | 0.00 | 1,950.85 | 06/30/20 | 1,072.99 | 16.26 | 113.80 | 1,186.79 | |
| 005896 | | Repairs to INTX 47190 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 795.65 | P | SLMM | 10 00 | 0.00 | 795.65 | 06/30/20 | 437.63 | 6.63 | 46.41 | 484.04 | |
| 005897 | | Repairs to INTX 47419 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 1,234.65 | P | SLMM | 10 00 | 0.00 | 1,234.65 | 06/30/20 | 679.08 | 10.29 | 72.02 | 751.10 | |
| 005898 | | Repairs to INTX 47415 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 1,894.72 | P | SLMM | 10 00 | 0.00 | 1,894.72 | 06/30/20 | 1,042.10 | 15.79 | 110.52 | 1,152.62 | |
| 005899 | | Repairs to INTX 47456 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 1,115.72 | P | SLMM | 10 00 | 0.00 | 1,115.72 | 06/30/20 | 613.64 | 9.30 | 65.08 | 678.72 | |
| 005900 | | Repairs to INTX 47460 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 1,128.88 | P | SLMM | 10 00 | 0.00 | 1,128.88 | 06/30/20 | 620.89 | 9.41 | 65.85 | 686.74 | |
| 005901 | | Repairs to INTX 47455 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 2,111.02 | P | SLMM | 10 00 | 0.00 | 2,111.02 | 06/30/20 | 1,161.05 | 17.59 | 123.14 | 1,284.19 | |
| 005902 | | Repairs to INTX 87312 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 1,755.69 | P | SLMM | 10 00 | 0.00 | 1,755.69 | 06/30/20 | 965.64 | 14.63 | 102.41 | 1,068.05 | |
| 005903 | | Repairs to INTX 87366 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 855.69 | P | SLMM | 10 00 | 0.00 | 855.69 | 06/30/20 | 470.64 | 7.13 | 49.91 | 520.55 | |
| 005904 | | Repairs to INTX 87268 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 1,055.69 | P | SLMM | 10 00 | 0.00 | 1,055.69 | 06/30/20 | 580.64 | 8.80 | 61.58 | 642.22 | |
| 005905 | | Repairs to INTX 87310 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 955.69 | P | SLMM | 10 00 | 0.00 | 955.69 | 06/30/20 | 525.64 | 7.96 | 55.74 | 581.38 | |
| 005906 | | Repairs to INTX 87375 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 855.69 | P | SLMM | 10 00 | 0.00 | 855.69 | 06/30/20 | 470.64 | 7.13 | 49.91 | 520.55 | |
| 005907 | | Repairs to INTX 87232 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 855.69 | P | SLMM | 10 00 | 0.00 | 855.69 | 06/30/20 | 470.64 | 7.13 | 49.91 | 520.55 | |
| 005908 | | Repairs to INTX 87248 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 955.69 | P | SLMM | 10 00 | 0.00 | 955.69 | 06/30/20 | 525.64 | 7.96 | 55.74 | 581.38 | |
| 005909 | | Repairs to INTX 6263 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 196.88 | P | SLMM | 10 00 | 0.00 | 196.88 | 06/30/20 | 108.29 | 1.64 | 11.48 | 119.77 | |
| 005910 | | Repairs to INTX 87306 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 655.69 | P | SLMM | 10 00 | 0.00 | 655.69 | 06/30/20 | 360.64 | 5.46 | 38.24 | 398.88 | |
| 005911 | | Repairs to INTX 87233 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 655.69 | P | SLMM | 10 00 | 0.00 | 655.69 | 06/30/20 | 360.64 | 5.46 | 38.24 | 398.88 | |
| 005912 | | Repairs to INTX 87338 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 655.69 | P | SLMM | 10 00 | 0.00 | 655.69 | 06/30/20 | 360.64 | 5.46 | 38.24 | 398.88 | |
| 005913 | | Repairs to INTX 87227 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 655.69 | P | SLMM | 10 00 | 0.00 | 655.69 | 06/30/20 | 360.64 | 5.46 | 38.24 | 398.88 | |
| 005914 | | Repairs to INTX 87368 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 06/30/14 | 655.69 | P | SLMM | 10 00 | 0.00 | 655.69 | 06/30/20 | 360.64 | 5.46 | 38.24 | 398.88 | |
| 005915 | | Repairs to INTX 87316 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 655.69 | P | SLMM | 10 00 | 0.00 | 655.69 | 06/30/20 | 360.64 | 5.46 | 38.24 | 398.88 | |
| 005916 | | Repairs to INTX 87328 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 655.69 | P | SLMM | 10 00 | 0.00 | 655.69 | 06/30/20 | 360.64 | 5.46 | 38.24 | 398.88 | |
| 005917 | | Repairs to INTX 87305 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 655.69 | P | SLMM | 10 00 | 0.00 | 655.69 | 06/30/20 | 360.64 | 5.46 | 38.24 | 398.88 | |
| 005918 | | Repairs to INTX 87296 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 655.69 | P | SLMM | 10 00 | 0.00 | 655.69 | 06/30/20 | 360.64 | 5.46 | 38.24 | 398.88 | |
| 005919 | | Repairs to INTX 87352 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 663.02 | P | SLMM | 10 00 | 0.00 | 663.02 | 06/30/20 | 364.65 | 5.52 | 38.67 | 403.32 | |
| 005920 | | Repairs to INTX 87288 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 655.69 | P | SLMM | 10 00 | 0.00 | 655.69 | 06/30/20 | 360.64 | 5.46 | 38.24 | 398.88 | |
| 005921 | | Repairs to INTX 87294 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 655.69 | P | SLMM | 10 00 | 0.00 | 655.69 | 06/30/20 | 360.64 | 5.46 | 38.24 | 398.88 | |
| 005922 | | Repairs to INTX 87386 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 655.69 | P | SLMM | 10 00 | 0.00 | 655.69 | 06/30/20 | 360.64 | 5.46 | 38.24 | 398.88 | |
| 005923 | | Repairs to INTX 87364 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 592.83 | P | SLMM | 10 00 | 0.00 | 592.83 | 06/30/20 | 326.04 | 4.94 | 34.58 | 360.62 | |
| 005924 | | Repairs to INTX 87239 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 584.72 | P | SLMM | 10 00 | 0.00 | 584.72 | 06/30/20 | 321.59 | 4.87 | 34.10 | 355.69 | |
| 005925 | | Repairs to INTX 87766 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 669.15 | P | SLMM | 10 00 | 0.00 | 669.15 | 06/30/20 | 368.06 | 5.57 | 39.03 | 407.09 | |
| 005926 | | Repairs to INTX 87434 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 800.78 | P | SLMM | 10 00 | 0.00 | 800.78 | 06/30/20 | 440.44 | 6.67 | 46.71 | 487.15 | |
| 005927 | | Repairs to INTX 87341 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 676.09 | P | SLMM | 10 00 | 0.00 | 676.09 | 06/30/20 | 371.86 | 5.63 | 39.43 | 411.29 | |
| 005928 | | Repairs to INTX 87614 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 1,796.86 | P | SLMM | 10 00 | 0.00 | 1,796.86 | 06/30/20 | 988.29 | 14.97 | 104.81 | 1,093.10 | |
| 005929 | | Repairs to INTX 87355 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 838.73 | P | SLMM | 10 00 | 0.00 | 838.73 | 06/30/20 | 461.30 | 6.99 | 48.92 | 510.22 | |
| 005930 | | Repairs to INTX 88052 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 358.98 | P | SLMM | 10 00 | 0.00 | 358.98 | 06/30/20 | 197.45 | 2.99 | 20.94 | 218.39 | |
| 005931 | | Repairs to INTX 87797 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 291.59 | P | SLMM | 10 00 | 0.00 | 291.59 | 06/30/20 | 160.39 | 2.43 | 17.01 | 177.40 | |
| 005932 | | Repairs to INTX 768893 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 501.19 | P | SLMM | 10 00 | 0.00 | 501.19 | 06/30/20 | 275.66 | 4.17 | 29.23 | 304.89 | |
| 005933 | | Repairs to INTX 53176 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 640.47 | P | SLMM | 10 00 | 0.00 | 640.47 | 06/30/20 | 352.27 | 5.34 | 37.36 | 389.63 | |
| 005934 | | Repairs to INTX 53057 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 651.71 | P | SLMM | 10 00 | 0.00 | 651.71 | 06/30/20 | 358.44 | 5.43 | 38.01 | 396.45 | |
| 006142 | | Repairs to INTX 47450 | | | | | | | | | | | | |
| | 000 | 07/31/14 | 2,240.28 | P | SLMM | 10 00 | 0.00 | 2,240.28 | 06/30/20 | 1,213.51 | 18.67 | 130.68 | 1,344.19 | |
| 006143 | | Repairs to INTX 47449 | | | | | | | | | | | | |
| | 000 | 07/31/14 | 3,937.32 | P | SLMM | 10 00 | 0.00 | 3,937.32 | 06/30/20 | 2,132.71 | 32.81 | 229.67 | 2,362.38 | |
| 006144 | | Repairs to INTX 47429 | | | | | | | | | | | | |
| | 000 | 07/31/14 | 3,371.23 | P | SLMM | 10 00 | 0.00 | 3,371.23 | 06/30/20 | 1,826.07 | 28.09 | 195.65 | 2,022.72 | |
| 006145 | | Repairs to INTX 47466 | | | | | | | | | | | | |
| | 000 | 07/31/14 | 1,613.46 | P | SLMM | 10 00 | 0.00 | 1,613.46 | 06/30/20 | 873.98 | 13.45 | 94.12 | 968.10 | |
| 006146 | | Repairs to INTX 47480 | | | | | | | | | | | | |
| | 000 | 07/31/14 | 3,294.97 | P | SLMM | 10 00 | 0.00 | 3,294.97 | 06/30/20 | 1,784.79 | 27.45 | 192.20 | 1,976.99 | |
| 006147 | | Repairs to INTX 47432 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 07/31/14 | 2,818.39 | P | SLMM | 10 00 | 0.00 | 2,818.39 | 06/30/20 | 1,526.63 | 23.48 | 164.40 | 1,691.03 | |
| 006148 | | Repairs to INTX 47409 | | | | | | | | | | | | |
| | 000 | 07/31/14 | 5,563.82 | P | SLMM | 10 00 | 0.00 | 5,563.82 | 06/30/20 | 3,013.73 | 46.36 | 324.55 | 3,338.28 | |
| 006149 | | Repairs to INTX 47452 | | | | | | | | | | | | |
| | 000 | 07/31/14 | 2,005.38 | P | SLMM | 10 00 | 0.00 | 2,005.38 | 06/30/20 | 1,086.26 | 16.71 | 116.98 | 1,203.24 | |
| 006150 | | Repairs to INTX 47412 | | | | | | | | | | | | |
| | 000 | 07/31/14 | 3,674.60 | P | SLMM | 10 00 | 0.00 | 3,674.60 | 06/30/20 | 1,990.41 | 30.62 | 214.35 | 2,204.76 | |
| 006151 | | Repairs to INTX 47428 | | | | | | | | | | | | |
| | 000 | 07/31/14 | 2,295.05 | P | SLMM | 10 00 | 0.00 | 2,295.05 | 06/30/20 | 1,243.18 | 19.13 | 133.88 | 1,377.06 | |
| 006152 | | Repairs to INTX 47410 | | | | | | | | | | | | |
| | 000 | 07/31/14 | 3,870.64 | P | SLMM | 10 00 | 0.00 | 3,870.64 | 06/30/20 | 2,095.58 | 32.25 | 225.78 | 2,322.36 | |
| 006153 | | Repairs to INTX 47484 | | | | | | | | | | | | |
| | 000 | 07/31/14 | 1,990.95 | P | SLMM | 10 00 | 0.00 | 1,990.95 | 06/30/20 | 1,078.46 | 16.59 | 116.14 | 1,194.60 | |
| 006154 | | Repairs to INTX 47481 | | | | | | | | | | | | |
| | 000 | 07/31/14 | 2,278.91 | P | SLMM | 10 00 | 0.00 | 2,278.91 | 06/30/20 | 1,234.41 | 18.99 | 132.93 | 1,367.34 | |
| 006155 | | Repairs to INTX 47465 | | | | | | | | | | | | |
| | 000 | 07/31/14 | 3,282.55 | P | SLMM | 10 00 | 0.00 | 3,282.55 | 06/30/20 | 1,778.07 | 27.35 | 191.48 | 1,969.55 | |
| 006156 | | Repairs to INTX 47470 | | | | | | | | | | | | |
| | 000 | 07/31/14 | 3,272.39 | P | SLMM | 10 00 | 0.00 | 3,272.39 | 06/30/20 | 1,772.56 | 27.27 | 190.69 | 1,963.45 | |
| 006157 | | Repairs to INTX 43126 | | | | | | | | | | | | |
| | 000 | 07/31/14 | 1,625.09 | P | SLMM | 10 00 | 0.00 | 1,625.09 | 06/30/20 | 880.26 | 13.54 | 94.79 | 975.05 | |
| 006236 | | Repairs to INTX 87233 | | | | | | | | | | | | |
| | 000 | 06/14/14 | 2,428.82 | P | SLMM | 10 00 | 0.00 | 2,428.82 | 06/30/20 | 1,315.60 | 20.24 | 141.68 | 1,457.28 | |
| 006237 | | Repairs to INTX 87305 | | | | | | | | | | | | |
| | 000 | 08/14/14 | 2,525.71 | P | SLMM | 10 00 | 0.00 | 2,525.71 | 06/30/20 | 1,368.09 | 21.05 | 147.33 | 1,515.42 | |
| 006238 | | Repairs to INTX 87386 | | | | | | | | | | | | |
| | 000 | 08/14/14 | 2,324.16 | P | SLMM | 10 00 | 0.00 | 2,324.16 | 06/30/20 | 1,258.94 | 19.36 | 135.57 | 1,394.51 | |
| 006239 | | Repairs to INTX 87961 | | | | | | | | | | | | |
| | 000 | 08/15/14 | 4,237.66 | P | SLMM | 10 00 | 0.00 | 4,237.66 | 06/30/20 | 2,295.42 | 35.31 | 247.19 | 2,542.61 | |
| 006243 | | Repairs to INTX 47420 | | | | | | | | | | | | |
| | 000 | 08/31/14 | 637.06 | P | SLMM | 10 00 | 0.00 | 637.06 | 06/30/20 | 339.80 | 5.31 | 37.16 | 376.96 | |
| 006244 | | Repairs to INTX 47473 | | | | | | | | | | | | |
| | 000 | 08/31/14 | 887.70 | P | SLMM | 10 00 | 0.00 | 887.70 | 06/30/20 | 473.44 | 7.40 | 51.78 | 525.22 | |
| 006253 | | Repairs to INTX 53248 | | | | | | | | | | | | |
| | 000 | 09/30/14 | 778.09 | P | SLMM | 11 00 | 0.00 | 778.09 | 06/30/20 | 371.38 | 5.89 | 41.26 | 412.64 | |
| 006254 | | Repairs to INTX 47469 | | | | | | | | | | | | |
| | 000 | 09/30/14 | 4,411.18 | P | SLMM | 10 00 | 0.00 | 4,411.18 | 06/30/20 | 2,315.89 | 36.76 | 257.32 | 2,573.21 | |
| 006255 | | Repairs to INTX 47471 | | | | | | | | | | | | |
| | 000 | 09/30/14 | 2,238.93 | P | SLMM | 10 00 | 0.00 | 2,238.93 | 06/30/20 | 1,175.42 | 18.66 | 130.60 | 1,306.02 | |
| 006256 | | Repairs to INTX 47158 | | | | | | | | | | | | |
| | 000 | 09/30/14 | 2,675.15 | P | SLMM | 10 00 | 0.00 | 2,675.15 | 06/30/20 | 1,404.48 | 22.29 | 156.05 | 1,560.53 | |
| 006257 | | Repairs to INTX 47413 | | | | | | | | | | | | |
| | 000 | 09/30/14 | 4,275.14 | P | SLMM | 10 00 | 0.00 | 4,275.14 | 06/30/20 | 2,244.43 | 35.63 | 249.38 | 2,493.81 | |
| 006292 | | Repairs to INTX 6185 | | | | | | | | | | | | |
| | 000 | 10/17/14 | 4,180.36 | P | SLMM | 10 00 | 0.00 | 4,180.36 | 06/30/20 | 2,159.87 | 34.83 | 243.85 | 2,403.72 | |
| 006293 | | Repairs to INTX 23342 | | | | | | | | | | | | |
| | 000 | 10/17/14 | 3,390.61 | P | SLMM | 10 00 | 0.00 | 3,390.61 | 06/30/20 | 1,751.81 | 28.25 | 197.78 | 1,949.59 | |
| 006415 | | UP 87390 / INTX 87390 | | | | | | | | | | | | |
| | 000 | 10/10/13 | 0.00 | P | SLMM | 31 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006416 | | UP 87392 / INTX 87392 | | | | | | | | | | | | |
| | 000 | 10/10/13 | 0.00 | P | SLMM | 31 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006417 | | UP 87397 / INTX 87397 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book = Internal**

**FYE Month = December**

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 10/10/13 | 0.00 | P | SLMM | 31 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006418 | | UP 87399 / INTX 87399 | | | | | | | | | | | | |
| | 000 | 10/10/13 | 0.00 | P | SLMM | 31 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006421 | | CFWR 76037 | | | | | | | | | | | | |
| | 000 | 11/19/14 | 19,000.00 | P | SLMM | 15 00 | 8,000.00 | 11,000.00 | 03/31/20 | 4,350.00 | 0.00 | 183.33 | 4,533.33 | dr |
| 006426 | | CFWR 76077 | | | | | | | | | | | | |
| | 000 | 11/19/14 | 19,000.00 | P | SLMM | 15 00 | 8,000.00 | 11,000.00 | 04/30/20 | 4,350.00 | 0.00 | 244.44 | 4,594.44 | dr |
| 006432 | | CFWR 76196 | | | | | | | | | | | | |
| | 000 | 11/19/14 | 19,000.00 | P | SLMM | 15 00 | 8,000.00 | 11,000.00 | 06/30/20 | 4,350.00 | 61.11 | 427.77 | 4,777.77 | r |
| 006449 | | CFWR 76342 | | | | | | | | | | | | |
| | 000 | 11/19/14 | 19,000.00 | P | SLMM | 15 00 | 8,000.00 | 11,000.00 | 01/31/20 | 4,350.00 | 0.00 | 61.11 | 4,411.11 | dr |
| 006452 | | CFWR 76497 | | | | | | | | | | | | |
| | 000 | 11/19/14 | 19,000.00 | P | SLMM | 15 00 | 8,000.00 | 11,000.00 | 02/29/20 | 4,350.00 | 0.00 | 122.22 | 4,472.22 | dr |
| 006464 | | MHLX 3241 / INTX 3241 | | | | | | | | | | | | |
| | 000 | 10/24/14 | 20,000.00 | P | SLMM | 15 00 | 8,000.00 | 12,000.00 | 06/30/20 | 4,800.00 | 66.66 | 466.66 | 5,266.66 | r |
| 006465 | | MHLX 3242 / INTX 3242 | | | | | | | | | | | | |
| | 000 | 10/24/14 | 20,000.00 | P | SLMM | 15 00 | 8,000.00 | 12,000.00 | 06/30/20 | 4,800.00 | 66.66 | 466.66 | 5,266.66 | r |
| 006466 | | MHLX 3243 / INTX 3243 | | | | | | | | | | | | |
| | 000 | 10/24/14 | 20,000.00 | P | SLMM | 15 00 | 8,000.00 | 12,000.00 | 06/30/20 | 4,800.00 | 66.66 | 466.66 | 5,266.66 | r |
| 006467 | | MHLX 3240 / INTX 3240 | | | | | | | | | | | | |
| | 000 | 10/24/14 | 20,000.00 | P | SLMM | 15 00 | 8,000.00 | 12,000.00 | 06/30/20 | 4,800.00 | 66.66 | 466.66 | 5,266.66 | r |
| 006468 | | ITLX 41113 / INTX 41113 | | | | | | | | | | | | |
| | 000 | 10/29/14 | 21,700.00 | P | SLMM | 15 00 | 8,000.00 | 13,700.00 | 06/30/20 | 5,385.54 | 76.11 | 532.77 | 5,918.31 | r |
| 006473 | | PLCX 22123 / INTX 22123 | | | | | | | | | | | | |
| | 000 | 10/29/14 | 21,700.00 | P | SLMM | 15 00 | 8,000.00 | 13,700.00 | 06/30/20 | 5,385.54 | 76.11 | 532.77 | 5,918.31 | r |
| 006474 | | PLCX 27610 / INTX 27510 | | | | | | | | | | | | |
| | 000 | 10/29/14 | 21,700.00 | P | SLMM | 15 00 | 8,000.00 | 13,700.00 | 06/30/20 | 5,385.54 | 76.11 | 532.77 | 5,918.31 | r |
| 006477 | | PLCX 27977 / INTX 27977 | | | | | | | | | | | | |
| | 000 | 10/29/14 | 21,700.00 | P | SLMM | 15 00 | 8,000.00 | 13,700.00 | 06/30/20 | 5,385.54 | 76.11 | 532.77 | 5,918.31 | r |
| 006537 | | Repairs to INTX 47472 | | | | | | | | | | | | |
| | 000 | 12/31/14 | 743.33 | P | SLMM | 10 00 | 0.00 | 743.33 | 06/30/20 | 371.65 | 6.19 | 43.35 | 415.00 | |
| 006538 | | Repairs to INTX 47453 | | | | | | | | | | | | |
| | 000 | 12/31/14 | 1,059.93 | P | SLMM | 10 00 | 0.00 | 1,059.93 | 06/30/20 | 529.95 | 8.83 | 61.82 | 591.77 | |
| 006539 | | Repairs to INTX 47434 | | | | | | | | | | | | |
| | 000 | 12/31/14 | 505.45 | P | SLMM | 10 00 | 0.00 | 505.45 | 06/30/20 | 252.75 | 4.21 | 29.48 | 282.23 | |
| 006540 | | Repairs to INTX 47165 | | | | | | | | | | | | |
| | 000 | 12/31/14 | 791.67 | P | SLMM | 10 00 | 0.00 | 791.67 | 06/30/20 | 395.85 | 6.60 | 46.18 | 442.03 | |
| 006541 | | Repairs to INTX 47433 | | | | | | | | | | | | |
| | 000 | 12/31/14 | 1,099.34 | P | SLMM | 10 00 | 0.00 | 1,099.34 | 06/30/20 | 549.65 | 9.16 | 64.12 | 613.77 | |
| 006542 | | Repairs to INTX 47447 | | | | | | | | | | | | |
| | 000 | 12/31/14 | 1,063.94 | P | SLMM | 10 00 | 0.00 | 1,063.94 | 06/30/20 | 531.95 | 8.87 | 62.05 | 594.01 | |
| 006543 | | Repairs to ATGX 76746 | | | | | | | | | | | | |
| | 000 | 12/31/14 | 436.27 | P | SLMM | 10 00 | 0.00 | 436.27 | 06/30/20 | 218.15 | 3.64 | 25.45 | 243.60 | |
| 006544 | | Repairs to ATGX 47116 | | | | | | | | | | | | |
| | 000 | 12/31/14 | 483.58 | P | SLMM | 10 00 | 0.00 | 483.58 | 06/30/20 | 241.80 | 4.03 | 28.21 | 270.01 | |
| 006545 | | Repairs to INTX 47306 | | | | | | | | | | | | |
| | 000 | 12/31/14 | 461.80 | P | SLMM | 10 00 | 0.00 | 461.80 | 06/30/20 | 230.90 | 3.84 | 26.93 | 257.83 | |
| 006546 | | Repairs to INTX 47438 | | | | | | | | | | | | |
| | 000 | 12/31/14 | 1,080.61 | P | SLMM | 10 00 | 0.00 | 1,080.61 | 06/30/20 | 540.30 | 9.00 | 63.03 | 603.33 | |
| 006547 | | Repairs to INTX 47442 | | | | | | | | | | | | |
| | 000 | 12/31/14 | 650.08 | P | SLMM | 10 00 | 0.00 | 650.08 | 06/30/20 | 325.05 | 5.42 | 37.92 | 362.97 | |
| 006548 | | Repairs to INTX 47445 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 12/31/14 | 1,701.50 | P | SLMM | 10 00 | 0.00 | 1,701.50 | 06/30/20 | 850.75 | 14.18 | 99.25 | 950.00 | |
| 006584 | | Repairs to INTX 3240 | | | | | | | | | | | | |
| | 000 | 01/31/15 | 523.89 | P | SLMM | 10 00 | 0.00 | 523.89 | 06/30/20 | 257.58 | 4.37 | 30.56 | 288.14 | |
| 006521 | | BFRX 292 | | | | | | | | | | | | |
| | 000 | 02/20/15 | 25,500.00 | P | SLMM | 10 00 | 8,000.00 | 17,500.00 | 06/30/20 | 9,191.67 | 145.83 | 1,020.83 | 10,212.50 | r |
| 006522 | | BFRX 293 | | | | | | | | | | | | |
| | 000 | 02/20/15 | 25,500.00 | P | SLMM | 10 00 | 8,000.00 | 17,500.00 | 06/30/20 | 9,191.67 | 145.83 | 1,020.83 | 10,212.50 | r |
| 006523 | | BFRX 294 | | | | | | | | | | | | |
| | 000 | 02/20/15 | 25,500.00 | P | SLMM | 10 00 | 8,000.00 | 17,500.00 | 06/30/20 | 9,191.67 | 145.83 | 1,020.83 | 10,212.50 | r |
| 006524 | | BFRX 295 | | | | | | | | | | | | |
| | 000 | 02/20/15 | 25,500.00 | P | SLMM | 10 00 | 8,000.00 | 17,500.00 | 06/30/20 | 9,191.67 | 145.83 | 1,020.83 | 10,212.50 | r |
| 006525 | | BFRX 296 | | | | | | | | | | | | |
| | 000 | 02/20/15 | 25,500.00 | P | SLMM | 10 00 | 8,000.00 | 17,500.00 | 06/30/20 | 9,191.67 | 145.83 | 1,020.83 | 10,212.50 | r |
| 006526 | | BFRX 297 | | | | | | | | | | | | |
| | 000 | 02/20/15 | 25,500.00 | P | SLMM | 10 00 | 8,000.00 | 17,500.00 | 06/30/20 | 9,191.67 | 145.83 | 1,020.83 | 10,212.50 | r |
| 006527 | | BFRX 298 | | | | | | | | | | | | |
| | 000 | 02/20/15 | 25,500.00 | P | SLMM | 10 00 | 8,000.00 | 17,500.00 | 06/30/20 | 9,191.67 | 145.83 | 1,020.83 | 10,212.50 | r |
| 006528 | | BFRX 299 | | | | | | | | | | | | |
| | 000 | 02/20/15 | 25,500.00 | P | SLMM | 10 00 | 8,000.00 | 17,500.00 | 06/30/20 | 9,191.67 | 145.83 | 1,020.83 | 10,212.50 | r |
| 006529 | | BFRX 269 | | | | | | | | | | | | |
| | 000 | 02/20/15 | 25,500.00 | P | SLMM | 10 00 | 8,000.00 | 17,500.00 | 06/30/20 | 9,191.67 | 145.83 | 1,020.83 | 10,212.50 | r |
| 006530 | | BFRX 278 | | | | | | | | | | | | |
| | 000 | 02/20/15 | 25,500.00 | P | SLMM | 10 00 | 8,000.00 | 17,500.00 | 06/30/20 | 9,191.67 | 145.83 | 1,020.83 | 10,212.50 | r |
| 006749 | | Repairs to INTX 385986 | | | | | | | | | | | | |
| | 000 | 02/28/15 | 2,478.43 | P | SLMM | 10 00 | 0.00 | 2,478.43 | 06/30/20 | 1,197.90 | 20.65 | 144.57 | 1,342.47 | |
| 006752 | | Repairs to INTX 22123 | | | | | | | | | | | | |
| | 000 | 02/28/15 | 431.43 | P | SLMM | 10 00 | 0.00 | 431.43 | 06/30/20 | 208.51 | 3.59 | 25.16 | 233.67 | |
| 006756 | | CRDX 6182 / INTX 6182 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006757 | | CRDX 6184 / INTX 6184 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006758 | | CRDX 6185 / INTX 6185 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006759 | | CRDX 6188 / INTX 6188 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006760 | | CRDX 6190 / INTX 6190 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006761 | | CRDX 6197 / INTX 6197 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006762 | | CRDX 6198 / INTX 6198 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006763 | | CRDX 6199 / INTX 6199 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006765 | | CRDX 6203 / INTX 6203 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006766 | | CRDX 6205 / INTX 6205 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006767 | | CRDX 6206 / INTX 6206 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006768 | | CRDX 6207 / INTX 6207 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006769 | | CRDX 6213 / INTX 6213 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006770 | | CRDX 6214 / INTX 6214 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006771 | | CRDX 6215 / INTX 6215 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006772 | | CRDX 6219 / INTX 6219 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006773 | | CRDX 6225 / INTX 6225 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006774 | | CRDX 6227 / INTX 6227 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006775 | | CRDX 6232 / INTX 6232 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006776 | | CRDX 6236 / INTX 6236 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006777 | | CRDX 6237 / INTX 6237 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006778 | | CRDX 6240 / INTX 6240 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006779 | | CRDX 6253 / INTX 6253 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006780 | | CRDX 6254 / INTX 6254 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006781 | | CRDX 6255 / INTX 6255 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006782 | | CRDX 6256 / INTX 6256 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006783 | | CRDX 6257 / INTX 6257 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006784 | | CRDX 6258 / INTX 6258 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006785 | | CRDX 6260 / INTX 6260 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006786 | | CRDX 6261 / INTX 6261 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006787 | | CRDX 6263 / INTX 6263 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006788 | | CRDX 6265 / INTX 6265 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006789 | | CRDX 6267 / INTX 6267 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006790 | | CRDX 6269 / INTX 6269 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006791 | | CRDX 6271 / INTX 6271 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006792 | | CRDX 6274 / INTX 6274 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006793 | | CRDX 6275 / INTX 6275 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006794 | | CRDX 6278 / INTX 6278 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006795 | | CRDX 6283 / INTX 6283 | | | | | | | | | | | | |

### Interstate Commodities, Inc.
#### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006796 | | CRDX 6287 / INTX 6287 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006797 | | CRDX 6291 / INTX 6291 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006798 | | CRDX 6293 / INTX 6293 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006799 | | CRDX 6303 / INTX 6303 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006800 | | CRDX 6307 / INTX 6307 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006801 | | CRDX 6309 / INTX 6309 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006802 | | CRDX 6316 / INTX 6316 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006803 | | CRDX 6324 / INTX 6324 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006804 | | CRDX 6329 / INTX 6329 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006805 | | CRDX 6331 / INTX 6331 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006806 | | CRDX 6334 / INTX 6334 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006807 | | CRDX 6335 / INTX 6335 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006808 | | CRDX 6336 / INTX 6336 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006809 | | CRDX 6340 / INTX 6340 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 005810 | | CRDX 6344 / INTX 6344 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 005811 | | CRDX 6347 / INTX 6347 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006812 | | CRDX 6411 / INTX 6411 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006813 | | CRDX 6413 / INTX 6413 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006814 | | CRDX 6414 / INTX 6414 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006815 | | CRDX 6416 / INTX 6416 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006816 | | CRDX 6418 / INTX 6418 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006817 | | CRDX 6419 / INTX 6419 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006818 | | CRDX 6420 / INTX 6420 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006819 | | CRDX 6422 / INTX 6422 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006820 | | CRDX 6423 / INTX 6423 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006821 | | CRDX 6424 / INTX 6424 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006822 | | CRDX 6425 / INTX 6425 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006823 | | CRDX 6426 / INTX 6426 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006824 | | CRDX 6427 / INTX 6427 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006825 | | CRDX 6429 / INTX 6429 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006826 | | CRDX 6430 / INTX 6430 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006827 | | CRDX 6432 / INTX 6432 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006828 | | CRDX 6433 / INTX 6433 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006829 | | CRDX 6438 / INTX 6438 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006830 | | CRDX 6439 / INTX 6439 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006831 | | CRDX 6440 / INTX 6440 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006832 | | CRDX 6441 / INTX 6441 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006833 | | CRDX 6442 / INTX 6442 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006834 | | CRDX 6444 / INTX 6444 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006835 | | CRDX 6445 / INTX 6445 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006836 | | CRDX 6446 / INTX 6446 | | | | | | | | | | | | |
| | 000 | 12/31/13 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006876 | | JBRX 200 | | | | | | | | | | | | |
| | 000 | 11/19/14 | 25,500.00 | P | SLMM | 15 00 | 8,000.00 | 17,500.00 | 06/30/20 | 6,552.80 | 97.22 | 680.55 | 7,233.35 | r |
| 006877 | | JBRX 201 | | | | | | | | | | | | |
| | 000 | 11/19/14 | 25,500.00 | P | SLMM | 15 00 | 8,000.00 | 17,500.00 | 06/30/20 | 6,552.80 | 97.22 | 680.55 | 7,233.35 | r |
| 006878 | | JBRX 202 | | | | | | | | | | | | |
| | 000 | 11/19/14 | 25,500.00 | P | SLMM | 15 00 | 8,000.00 | 17,500.00 | 06/30/20 | 6,552.80 | 97.22 | 680.55 | 7,233.35 | r |
| 006879 | | BFRX 284 | | | | | | | | | | | | |
| | 000 | 11/19/14 | 25,500.00 | P | SLMM | 15 00 | 8,000.00 | 17,500.00 | 06/30/20 | 6,552.80 | 97.22 | 680.55 | 7,233.35 | r |
| 006880 | | BFRX 285 | | | | | | | | | | | | |
| | 000 | 11/19/14 | 25,500.00 | P | SLMM | 15 00 | 8,000.00 | 17,500.00 | 06/30/20 | 6,552.80 | 97.22 | 680.55 | 7,233.35 | r |
| 006881 | | BFRX 286 | | | | | | | | | | | | |
| | 000 | 11/19/14 | 25,500.00 | P | SLMM | 15 00 | 8,000.00 | 17,500.00 | 06/30/20 | 6,552.80 | 97.22 | 680.55 | 7,233.35 | r |
| 006882 | | BFRX 287 | | | | | | | | | | | | |
| | 000 | 10/24/14 | 25,500.00 | P | SLMM | 15 00 | 8,000.00 | 17,500.00 | 06/30/20 | 6,694.45 | 97.22 | 680.55 | 7,375.00 | r |
| 006883 | | BFRX 288 | | | | | | | | | | | | |
| | 000 | 10/24/14 | 25,500.00 | P | SLMM | 15 00 | 8,000.00 | 17,500.00 | 06/30/20 | 6,694.45 | 97.22 | 680.55 | 7,375.00 | r |
| 006884 | | BFRX 289 | | | | | | | | | | | | |
| | 000 | 10/24/14 | 25,500.00 | P | SLMM | 15 00 | 8,000.00 | 17,500.00 | 06/30/20 | 6,694.45 | 97.22 | 680.55 | 7,375.00 | r |
| 006885 | | BFRX 290 | | | | | | | | | | | | |
| | 000 | 10/24/14 | 25,500.00 | P | SLMM | 15 00 | 8,000.00 | 17,500.00 | 06/30/20 | 6,694.45 | 97.22 | 680.55 | 7,375.00 | r |
| 006886 | | BFRX 291 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 10/29/14 | 25,500.00 | P | SLMM | 15 00 | 8,000.00 | 17,500.00 | 06/30/20 | 6,694.45 | 97.22 | 680.55 | 7,375.00 | r |
| 006891 | | INTX 1152 | | | | | | | | | | | | |
| | 000 | 10/29/14 | 20,000.00 | P | SLMM | 15 00 | 8,000.00 | 12,000.00 | 04/30/20 | 4,800.00 | 0.00 | 266.67 | 5,066.67 | dr |
| 006898 | | INTX 1265 | | | | | | | | | | | | |
| | 000 | 11/14/14 | 20,000.00 | P | SLMM | 10 00 | 8,000.00 | 12,000.00 | 05/30/20 | 7,199.99 | 100.00 | 700.00 | 7,899.99 | r |
| 006938 | | Repairs to INTX 1148 | | | | | | | | | | | | |
| | 000 | 03/31/15 | 2,963.26 | P | SLMM | 10 00 | 0.00 | 2,963.26 | 06/30/20 | 1,407.57 | 24.69 | 172.85 | 1,580.42 | |
| 006942 | | Repairs to INTX 1159 | | | | | | | | | | | | |
| | 000 | 03/31/15 | 1,423.65 | P | SLMM | 10 00 | 0.00 | 1,423.65 | 06/30/20 | 675.25 | 11.86 | 83.04 | 759.29 | |
| 006949 | | JBRX 317 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006951 | | JBRX 356 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | r |
| 006952 | | JBRX 314 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006953 | | JBRX 351 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006955 | | JBRX 325 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006959 | | JBRX 313 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006960 | | JBRX 361 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006964 | | JBRX 305 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006965 | | JBRX 365 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006968 | | JBRX 307 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006969 | | JBRX 363 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006972 | | JBRX 318 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | r |
| 006974 | | JBRX 319 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006976 | | JBRX 341 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | r |
| 006982 | | JBRX 357 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | r |
| 006983 | | JBRX 354 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006985 | | JBRX 335 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | r |
| 006987 | | JBRX 353 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006989 | | JBRX 358 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006990 | | JBRX 316 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006993 | | JBRX 330 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006995 | | JBRX 303 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 006996 | | JBRX 315 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 007001 | | JBRX 350 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 007002 | | JBRX 352 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 007007 | | JBRX 362 | | | | | | | | | | | | |
| | 000 | 03/13/15 | 21,000.00 | P | SLMM | 15 00 | 8,000.00 | 13,000.00 | 06/30/20 | 4,677.79 | 72.22 | 505.55 | 5,183.34 | dr |
| 007035 | | Repairs to INTX 1135 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 1,019.17 | P | SLMM | 10 00 | 0.00 | 1,019.17 | 06/30/20 | 475.63 | 8.49 | 59.45 | 535.08 | |
| 007036 | | Repairs to INTX 20898 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 1,019.17 | P | SLMM | 10 00 | 0.00 | 1,019.17 | 06/30/20 | 475.63 | 8.49 | 59.45 | 535.08 | |
| 007037 | | Repairs to INTX 1121 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 926.71 | P | SLMM | 10 00 | 0.00 | 926.71 | 06/30/20 | 432.46 | 7.72 | 54.05 | 486.51 | |
| 007038 | | Repairs to INTX 1143 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 926.71 | P | SLMM | 10 00 | 0.00 | 926.71 | 06/30/20 | 432.46 | 7.72 | 54.05 | 486.51 | |
| 007041 | | Repairs to INTX 27977 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 964.15 | P | SLMM | 10 00 | 0.00 | 964.15 | 06/30/20 | 449.96 | 8.03 | 56.24 | 506.20 | |
| 007042 | | Repairs to INTX 40011 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 941.75 | P | SLMM | 10 00 | 0.00 | 941.75 | 06/30/20 | 439.50 | 7.84 | 54.93 | 494.43 | |
| 007043 | | Repairs to INTX 27667 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 1,591.61 | P | SLMM | 10 00 | 0.00 | 1,591.61 | 06/30/20 | 742.75 | 13.26 | 92.84 | 835.59 | |
| 007045 | | Repairs to INTX 41469 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 1,118.17 | P | SLMM | 10 00 | 0.00 | 1,118.17 | 06/30/20 | 521.83 | 9.31 | 65.22 | 587.05 | |
| 007046 | | Repairs to INTX 27610 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 1,543.50 | P | SLMM | 10 00 | 0.00 | 1,543.50 | 06/30/20 | 720.30 | 12.86 | 90.03 | 810.33 | |
| 007047 | | Repairs to INTX 4093 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 1,074.25 | P | SLMM | 10 00 | 0.00 | 1,074.25 | 06/30/20 | 501.34 | 8.95 | 62.66 | 564.00 | |
| 007050 | | Repairs to INTX 1147 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 316.47 | P | SLMM | 10 00 | 0.00 | 316.47 | 06/30/20 | 147.70 | 2.64 | 18.46 | 166.16 | |
| 007052 | | Repairs to INTX 1146 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 994.52 | P | SLMM | 10 00 | 0.00 | 994.52 | 06/30/20 | 464.10 | 8.29 | 58.01 | 522.11 | |
| 007053 | | Repairs to INTX 1160 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 1,480.22 | P | SLMM | 10 00 | 0.00 | 1,480.22 | 06/30/20 | 690.76 | 12.33 | 86.34 | 777.10 | |
| 007054 | | Repairs to INTX 3241 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 522.12 | P | SLMM | 10 00 | 0.00 | 522.12 | 06/30/20 | 243.65 | 4.35 | 30.45 | 274.10 | |
| 007055 | | Repairs to INTX 3243 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 522.12 | P | SLMM | 10 00 | 0.00 | 522.12 | 06/30/20 | 243.65 | 4.35 | 30.45 | 274.10 | |
| 007056 | | Repairs to INTX 3242 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 522.12 | P | SLMM | 10 00 | 0.00 | 522.12 | 06/30/20 | 243.65 | 4.35 | 30.45 | 274.10 | |
| 007083 | | Brokerage Fee - INTX 3240 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 250.00 | P | SLMM | 10 00 | 0.00 | 250.00 | 06/30/20 | 116.67 | 2.08 | 14.58 | 131.25 | |
| 007084 | | Brokerage Fee - INTX 3241 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 250.00 | P | SLMM | 10 00 | 0.00 | 250.00 | 06/30/20 | 116.67 | 2.08 | 14.58 | 131.25 | |
| 007085 | | Brokerage Fee - INTX 3242 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 250.00 | P | SLMM | 10 00 | 0.00 | 250.00 | 06/30/20 | 116.67 | 2.08 | 14.58 | 131.25 | |
| 007086 | | Brokerage Fee - INTX 3243 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 250.00 | P | SLMM | 10 00 | 0.00 | 250.00 | 06/30/20 | 116.67 | 2.08 | 14.58 | 131.25 | |
| 007093 | | Empty Car Movement - INTX 101188 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 1,016.50 | P | SLMM | 10 00 | 0.00 | 1,016.50 | 06/30/20 | 474.41 | 8.47 | 59.30 | 533.71 | |
| 007094 | | Empty Car Movement - INTX 101285 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 04/30/15 | 1,016.60 | P | SLMM | 10 00 | 0.00 | 1,016.60 | 06/30/20 | 474.41 | 8.47 | 59.30 | 533.71 | |
| 007095 | | Empty Car Movement - INTX 101381 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 1,016.60 | P | SLMM | 10 00 | 0.00 | 1,016.60 | 06/30/20 | 474.41 | 8.47 | 59.30 | 533.71 | |
| 007096 | | Empty Car Movement - INTX 101401 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 1,016.60 | P | SLMM | 10 00 | 0.00 | 1,016.60 | 06/30/20 | 474.41 | 8.47 | 59.30 | 533.71 | |
| 007097 | | Empty Car Movement - INTX 101414 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 1,016.60 | P | SLMM | 10 00 | 0.00 | 1,016.60 | 06/30/20 | 474.41 | 8.47 | 59.30 | 533.71 | |
| 007098 | | Empty Car Movement - INTX 101395 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 1,017.00 | P | SLMM | 10 00 | 0.00 | 1,017.00 | 06/30/20 | 474.60 | 8.47 | 59.32 | 533.92 | |
| 007099 | | Empty Car Movement - INTX 101337 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 2,742.00 | P | SLMM | 10 00 | 0.00 | 2,742.00 | 06/30/20 | 1,279.60 | 22.85 | 159.95 | 1,439.55 | |
| 007100 | | Empty Car Movement - INTX 101216 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 2,742.16 | P | SLMM | 10 00 | 0.00 | 2,742.16 | 06/30/20 | 1,279.69 | 22.85 | 159.96 | 1,439.65 | |
| 007101 | | Empty Car Movement - INTX 101303 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 2,742.16 | P | SLMM | 10 00 | 0.00 | 2,742.16 | 06/30/20 | 1,279.69 | 22.85 | 159.96 | 1,439.65 | |
| 007102 | | Empty Car Movement - INTX 101323 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 2,742.16 | P | SLMM | 10 00 | 0.00 | 2,742.16 | 06/30/20 | 1,279.69 | 22.85 | 159.96 | 1,439.65 | |
| 007103 | | Empty Car Movement - INTX 101343 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 2,742.16 | P | SLMM | 10 00 | 0.00 | 2,742.16 | 06/30/20 | 1,279.69 | 22.85 | 159.96 | 1,439.65 | |
| 007104 | | Empty Car Movement - INTX 101351 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 2,742.20 | P | SLMM | 10 00 | 0.00 | 2,742.20 | 06/30/20 | 1,279.69 | 22.85 | 159.96 | 1,439.65 | |
| 007105 | | Empty Car Movement - INTX 101424 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007106 | | Empty Car Movement - INTX 101283 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007107 | | Empty Car Movement - INTX 101164 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007108 | | Empty Car Movement - INTX 101205 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007109 | | Empty Car Movement - INTX 101222 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007110 | | Empty Car Movement - INTX 101243 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007111 | | Empty Car Movement - INTX 101250 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007112 | | Empty Car Movement - INTX 101264 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007113 | | Empty Car Movement - INTX 101265 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007114 | | Empty Car Movement - INTX 101281 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007115 | | Empty Car Movement - INTX 101299 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007116 | | Empty Car Movement - INTX 101320 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007117 | | Empty Car Movement - INTX 101332 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007118 | | Empty Car Movement - INTX 101339 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007119 | | Empty Car Movement - INTX 101356 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007120 | | Empty Car Movement - INTX 101359 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007121 | | Empty Car Movement - INTX 101384 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007122 | | Empty Car Movement - INTX 101413 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007123 | | Empty Car Movement - INTX 101417 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007124 | | Empty Car Movement - INTX 101428 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007125 | | Empty Car Movement - INTX 101448 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 850.70 | P | SLMM | 10 00 | 0.00 | 850.70 | 06/30/20 | 396.99 | 7.09 | 49.62 | 446.61 | |
| 007126 | | Empty Car Movement - INTX 101450 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 1,578.77 | P | SLMM | 10 00 | 0.00 | 1,578.77 | 06/30/20 | 736.77 | 13.15 | 92.09 | 828.86 | |
| 007128 | | Repairs to INTX 41113 | | | | | | | | | | | | |
| | 000 | 04/30/15 | 530.05 | P | SLMM | 10 00 | 0.00 | 530.05 | 06/30/20 | 247.38 | 4.42 | 30.92 | 278.30 | |
| 007129 | | Repairs to INTX 27611 | | | | | | | | | | | | |
| | 000 | 04/08/15 | 903.12 | P | SLMM | 10 00 | 0.00 | 903.12 | 06/30/20 | 428.97 | 7.53 | 52.68 | 481.65 | |
| 007146 | | Repairs to INTX 385280 | | | | | | | | | | | | |
| | 000 | 05/31/15 | 926.77 | P | SLMM | 10 00 | 0.00 | 926.77 | 06/30/20 | 424.78 | 7.72 | 54.06 | 478.84 | |
| 007164 | | Repairs to INTX 890568 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007282 | | INTX 6496 / CRDX 6496 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007283 | | INTX 6517 / CRDX 6517 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007284 | | INTX 6520 / CRDX 6520 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007285 | | INTX 6531 / CRDX 6531 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007286 | | INTX 6534 / CRDX 6534 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007287 | | INTX 6539 / CRDX 6539 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007288 | | INTX 6540 / CRDX 6540 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007289 | | INTX 77000 / CRDX 7000 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007290 | | INTX 77050 / CRDX 7050 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007291 | | INTX 77053 / CRDX 7053 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007292 | | INTX 77054 / CRDX 7054 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007293 | | INTX 77055 / CRDX 7055 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007294 | | INTX 77056 / CRDX 7056 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007295 | | INTX 77059 / CRDX 7059 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007296 | | INTX 77061 / CRDX 7061 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007297 | | INTX 77062 / CRDX 7062 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007298 | | INTX 77065 / CRDX 7065 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007299 | | INTX 77066 / CRDX 7066 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007300 | | INTX 77068 / CRDX 7068 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007301 | | INTX 77069 / CRDX 7069 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007302 | | INTX 77071 / CRDX 7071 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007303 | | INTX 77072 / CRDX 7072 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007304 | | INTX 77074 / CRDX 7074 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007305 | | INTX 77075 / CRDX 7075 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007306 | | INTX 77077 / CRDX 7077 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007307 | | INTX 77078 / CRDX 7078 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007308 | | INTX 77080 / CRDX 7080 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007309 | | INTX 77082 / CRDX 7082 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007310 | | INTX 77083 / CRDX 7083 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007311 | | INTX 77085 / CRDX 7085 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007312 | | INTX 77086 / CRDX 7086 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007313 | | INTX 77087 / CRDX 7087 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007314 | | INTX 77088 / CRDX 7088 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007315 | | INTX 77089 / CRDX 7089 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007316 | | INTX 77090 / CRDX 7090 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007317 | | INTX 77092 / CRDX 7092 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007318 | | INTX 77096 / CRDX 7096 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007319 | | INTX 77097 / CRDX 7097 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007320 | | INTX 77099 / CRDX 7099 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007321 | | INTX 77101 / CRDX 7101 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007322 | | INTX 77104 / CRDX 7104 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007323 | | INTX 77105 / CRDX 7105 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007324 | | INTX 77107 / CRDX 7107 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007325 | | INTX 77108 / CRDX 7108 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007326 | | INTX 77110 / CRDX 7110 | | | | | | | | | | | | |
| | 000 | 05/29/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007327 | | Repairs to INTX 77056 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007328 | | Repairs to INTX 77092 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007329 | | Repairs to INTX 6539 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007330 | | Repairs to INTX 77105 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007331 | | Repairs to INTX 77108 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007332 | | Repairs to INTX 77066 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007333 | | Repairs to INTX 77069 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007334 | | Repairs to INTX 6534 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007335 | | Repairs to INTX 77085 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007336 | | Repairs to INTX 77104 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007337 | | Repairs to INTX 77087 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007338 | | Repairs to INTX 77068 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007339 | | Repairs to INTX 77055 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007340 | | Repairs to INTX 77075 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007341 | | Repairs to INTX 77054 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007342 | | Repairs to INTX 77088 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007343 | | Repairs to INTX 77090 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007344 | | Repairs to INTX 77082 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007345 | | Repairs to INTX 77077 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007346 | | Repairs to INTX 77083 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007347 | | Repairs to INTX 6496 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007348 | | Repairs to INTX 77053 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007349 | | Repairs to INTX 77107 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007350 | | Repairs to INTX 77050 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007351 | | Repairs to INTX 77065 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007352 | | Repairs to INTX 77062 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007353 | | Repairs to INTX 77072 | | | | | | | | | | | | |
| | 000 | 05/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007354 | | Repairs to iNTX 77096 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007355 | | Repairs to INTX 77080 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007356 | | Repairs to INTX 6520 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007357 | | Repairs to INTX 77061 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007358 | | Repairs to INTX 77101 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007359 | | Repairs to INTX 77059 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007360 | | Repairs to INTX 77099 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007361 | | Repairs to INTX 77086 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007362 | | Repairs to INTX 77000 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007363 | | Repairs to INTX 6531 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007364 | | Repairs to INTX 77078 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007365 | | Repairs to INTX 6540 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007366 | | Repairs to INTX 77071 | | | | | | | | | | | | |
| | 000 | 06/30/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 05/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007367 | | INTX 384862 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007368 | | INTX 384883 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007369 | | INTX 384958 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007370 | | INTX 384970 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007371 | | INTX 385014 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007372 | | INTX 385031 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007373 | | INTX 385207 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007374 | | INTX 385225 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007375 | | INTX 385234 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report

### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007376 | INTX | 385237 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007377 | INTX | 385238 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007378 | INTX | 385242 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007379 | INTX | 385256 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007380 | INTX | 385274 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007381 | INTX | 385276 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007382 | INTX | 385307 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 02/29/20 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 007383 | INTX | 385317 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007384 | INTX | 385400 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007385 | INTX | 385694 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007386 | INTX | 385709 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007387 | INTX | 385984 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007388 | INTX | 385986 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007389 | INTX | 46761 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007390 | INTX | 52830 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007391 | INTX | 54656 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007392 | INTX | 54691 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007393 | INTX | 765732 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007394 | INTX | 765768 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007395 | INTX | 765775 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007396 | INTX | 765804 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007397 | INTX | 765811 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007398 | INTX | 765832 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007399 | INTX | 765837 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007400 | INTX | 765851 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007401 | INTX | 765854 | | | | | | | | | | | | |

### Interstate Commodities, Inc.
#### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007402 | INTX 765867 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007403 | INTX 765876 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007404 | INTX 765902 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007405 | INTX 765905 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007406 | INTX 765909 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007407 | INTX 765928 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007408 | INTX 765931 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007409 | INTX 765941 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007410 | INTX 765953 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007411 | INTX 765987 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007412 | INTX 769237 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007413 | INTX 769258 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007414 | INTX 769265 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007415 | INTX 769596 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007416 | INTX 800493 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007417 | INTX 800532 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007418 | INTX 53580 | | | | | | | | | | | | | |
| | 000 | 07/22/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007419 | Repairs to INTX 77074 | | | | | | | | | | | | | |
| | 000 | 07/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007420 | Repairs to INTX 6517 | | | | | | | | | | | | | |
| | 000 | 07/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007421 | Repairs to INTX 77097 | | | | | | | | | | | | | |
| | 000 | 07/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007422 | Repairs to INTX 77110 | | | | | | | | | | | | | |
| | 000 | 07/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007423 | Repairs to INTX 77089 | | | | | | | | | | | | | |
| | 000 | 07/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007424 | Repairs to INTX 385986 | | | | | | | | | | | | | |
| | 000 | 12/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007425 | Repairs to INTX 800532 | | | | | | | | | | | | | |
| | 000 | 02/28/15 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007426 | Repairs to INTX 385276 | | | | | | | | | | | | | |
| | 000 | 02/28/15 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007427 | Repairs to INTX 385238 | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 02/28/15 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007428 | | Repairs to INTX 385234 | | | | | | | | | | | | |
| | 000 | 04/08/15 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007429 | | Repairs to INTX 384958 | | | | | | | | | | | | |
| | 000 | 04/08/15 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007430 | | Repairs to INTX 385233 | | | | | | | | | | | | |
| | 000 | 04/08/15 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007431 | | INTX 384748 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007432 | | INTX 384872 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007433 | | INTX 384960 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007434 | | INTX 384972 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007435 | | INTX 385004 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007436 | | INTX 385005 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007437 | | INTX 385029 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007438 | | INTX 385030 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007439 | | INTX 385180 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007440 | | INTX 385181 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007441 | | INTX 385184 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007442 | | INTX 385195 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007443 | | INTX 385199 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007444 | | INTX 385209 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007445 | | INTX 385226 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007446 | | INTX 385228 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007447 | | INTX 385233 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007448 | | INTX 385280 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007449 | | INTX 385288 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007450 | | INTX 385311 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007451 | | INTX 385381 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007452 | | INTX 385956 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007453 | | INTX 385975 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007454 | | INTX 385985 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007455 | | INTX 385989 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007456 | | INTX 53772 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007457 | | INTX 53773 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007458 | | INTX 54442 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007459 | | INTX 765709 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007460 | | INTX 765711 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007461 | | INTX 765726 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007462 | | INTX 765727 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007463 | | INTX 765740 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007464 | | INTX 765746 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007465 | | INTX 765750 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007466 | | INTX 765751 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007467 | | INTX 765765 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007468 | | INTX 765799 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007469 | | INTX 765808 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007470 | | INTX 765814 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007471 | | INTX 765820 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007472 | | INTX 765821 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007473 | | INTX 765823 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007474 | | INTX 765829 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007475 | | INTX 765848 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007476 | | INTX 765849 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007477 | | INTX 765858 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007478 | | INTX 765860 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007479 | | INTX 765871 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007480 | INTX 765880 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007481 | INTX 765887 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007482 | INTX 765895 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007483 | INTX 765903 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007484 | INTX 765920 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007485 | INTX 765922 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007486 | INTX 765929 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007487 | INTX 765932 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007488 | INTX 765938 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007489 | INTX 765949 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007490 | INTX 765961 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007491 | INTX 765966 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007492 | INTX 765981 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007493 | INTX 765986 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007494 | INTX 765991 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007495 | INTX 769239 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007496 | INTX 769242 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007497 | INTX 769245 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007498 | INTX 769247 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007499 | INTX 769252 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007500 | INTX 769254 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007501 | INTX 769257 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007502 | INTX 769263 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007503 | INTX 769271 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007504 | INTX 800363 | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007505 | INTX 800880 | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007506 | | INTX 872071 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007507 | | INTX 872431 | | | | | | | | | | | | |
| | 000 | 01/31/14 | 0.00 | P | NoDep | 00 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007529 | | CNIS 368757 / INTX 38001 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 11,300.00 | P | SLMM | 15 00 | 6,000.00 | 3,300.00 | 05/30/20 | 987.23 | 18.33 | 128.33 | 1,115.56 | r |
| 007530 | | CNLX 7106 / INTX 38002 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 11,300.00 | P | SLMM | 15 00 | 6,000.00 | 3,300.00 | 05/30/20 | 987.23 | 18.33 | 128.33 | 1,115.56 | r |
| 007531 | | CNLX 7115 / INTX 38003 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 11,300.00 | P | SLMM | 15 00 | 8,000.00 | 3,300.00 | 06/30/20 | 987.23 | 18.33 | 128.33 | 1,115.56 | r |
| 007532 | | CNLX 7339 / INTX 38004 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 11,300.00 | P | SLMM | 15 00 | 8,000.00 | 3,300.00 | 06/30/20 | 987.23 | 18.33 | 128.33 | 1,115.56 | r |
| 007533 | | CNLX 7595 / INTX 38005 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 11,300.00 | P | SLMM | 15 00 | 8,000.00 | 3,300.00 | 06/30/20 | 987.23 | 18.33 | 128.33 | 1,115.56 | r |
| 007534 | | CNLX 9138 / INTX 38006 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 11,300.00 | P | SLMM | 15 00 | 8,000.00 | 3,300.00 | 06/30/20 | 987.23 | 18.33 | 128.33 | 1,115.56 | r |
| 007535 | | CNLX 10003 / INTX 38007 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 11,300.00 | P | SLMM | 15 00 | 8,000.00 | 3,300.00 | 06/30/20 | 987.23 | 18.33 | 128.33 | 1,115.56 | r |
| 007536 | | CNLX 10155 / INTX 38008 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 11,300.00 | P | SLMM | 15 00 | 8,000.00 | 3,300.00 | 06/30/20 | 987.23 | 18.33 | 128.33 | 1,115.56 | r |
| 007537 | | CNLX 10854 / INTX 38009 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 11,300.00 | P | SLMM | 15 00 | 8,000.00 | 3,300.00 | 06/30/20 | 987.23 | 18.33 | 128.33 | 1,115.56 | r |
| 007540 | | SLRG 2152 / INTX2152 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 22,000.00 | P | SLMM | 15 00 | 8,000.00 | 14,000.00 | 03/31/20 | 3,899.99 | 0.00 | 233.33 | 4,133.32 | dr |
| 007541 | | SLRG 2153 / INTX2153 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 22,000.00 | P | SLMM | 15 00 | 8,000.00 | 14,000.00 | 05/30/20 | 3,899.99 | 0.00 | 466.66 | 4,366.65 | dr |
| 007543 | | SLRG 2157 / INTX2157 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 22,000.00 | P | SLMM | 15 00 | 8,000.00 | 14,000.00 | 02/29/20 | 3,899.99 | 0.00 | 155.55 | 4,055.54 | dr |
| 007544 | | SLRG 2158 / INTX2158 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 22,000.00 | P | SLMM | 15 00 | 8,000.00 | 14,000.00 | 01/31/20 | 3,899.99 | 0.00 | 77.78 | 3,977.77 | dr |
| 007546 | | SLRG 2161 / INTX2161 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 22,000.00 | P | SLMM | 15 00 | 8,000.00 | 14,000.00 | 06/30/20 | 3,899.99 | 77.78 | 544.44 | 4,444.43 | r |
| 007549 | | SLRG 2182 / INTX2182 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 22,000.00 | P | SLMM | 15 00 | 8,000.00 | 14,000.00 | 03/31/20 | 3,899.99 | 0.00 | 233.33 | 4,133.32 | dr |
| 007561 | | CNA 385392 / INTX 6479 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 02/29/20 | 769.46 | 0.00 | 27.77 | 797.23 | dr |
| 007562 | | WC 87213 / INTX 6482 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 03/31/20 | 769.46 | 0.00 | 41.66 | 811.12 | dr |
| 007565 | | CC 800075 / INTX 6489 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 04/30/20 | 769.46 | 0.00 | 55.55 | 825.01 | dr |
| 007567 | | CNA 385335 / INTX 6494 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 04/30/20 | 769.46 | 0.00 | 55.55 | 825.01 | dr |
| 007568 | | CC 800098 / INTX 6497 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007569 | | CNA 385297 / INTX 6498 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 04/30/20 | 769.46 | 0.00 | 55.55 | 825.01 | dr |
| 007575 | | CNA 385025 / INTX 6528 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 02/29/20 | 769.46 | 0.00 | 27.77 | 797.23 | dr |
| 007580 | | CC 46108 / INTX 6537 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 02/29/20 | 769.46 | 0.00 | 27.77 | 797.23 | dr |
| 007581 | | CNA 385942 / INTX 6538 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 03/31/20 | 769.46 | 0.00 | 41.66 | 811.12 | dr |
| 007582 | | CC 800037 / INTX 6542 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 04/30/20 | 769.46 | 0.00 | 55.55 | 825.01 | dr |
| 007583 | | CNA 385270 / INTX 6543 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 02/29/20 | 769.46 | 0.00 | 27.77 | 797.23 | dr |
| 007584 | | CC 16164 / INTX 6545 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 02/29/20 | 769.46 | 0.00 | 27.77 | 797.23 | dr |
| 007585 | | CNA 385348 / INTX 6547 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 04/30/20 | 769.46 | 0.00 | 55.55 | 825.01 | dr |
| 007586 | | WC 82233 / INTX 77001 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 02/29/20 | 769.46 | 0.00 | 27.77 | 797.23 | dr |
| 007590 | | CNA 385305 / INTX 77009 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 04/30/20 | 769.46 | 0.00 | 55.55 | 825.01 | dr |
| 007593 | | CNA 385347 / INTX 77035 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 02/29/20 | 769.46 | 0.00 | 27.77 | 797.23 | dr |
| 007596 | | CNA 385268 / INTX 77040 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007597 | | CC 54320 / INTX 77043 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 03/31/20 | 769.46 | 0.00 | 41.66 | 811.12 | dr |
| 007600 | | CN 384034 / INTX 77046 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 02/29/20 | 769.46 | 0.00 | 27.77 | 797.23 | dr |
| 007604 | | CC 53843 / INTX 77114 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 01/31/20 | 769.46 | 0.00 | 13.89 | 783.35 | dr |
| 007608 | | CC 800093 / INTX 77122 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 02/29/20 | 769.46 | 0.00 | 27.77 | 797.23 | dr |
| 007610 | | CNA 385473 / INTX 77127 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 05/31/20 | 769.46 | 0.00 | 69.44 | 838.90 | dr |
| 007613 | | CNA 385410 / INTX 77132 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 01/31/20 | 769.46 | 0.00 | 13.89 | 783.35 | dr |
| 007614 | | CC 53819 / INTX 77133 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007616 | | CNA 385342 / INTX 77136 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007617 | | CNLX 8410 / INTX 7151 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007618 | | DWC 384879 / INTX 7152 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 01/31/20 | 769.46 | 0.00 | 13.89 | 783.35 | dr |
| 007625 | | CC 53824 / INTX 7164 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007627 | | CNA 385021 / INTX 7167 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007629 | | CC 16298 / INTX 7169 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 01/31/20 | 769.46 | 0.00 | 13.89 | 783.35 | dr |
| 007631 | | CN 384032 / INTX 7172 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007634 | | CNA 385394 / INTX 7175 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007635 | | CNIS 368365 / INTX 7176 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007636 | | CNLX 10199 / INTX 7177 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007637 | | CNLX 10833 / INTX 7178 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007638 | | IC 769330 / INTX 7179 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007640 | | CC 55121 / INTX 7181 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007641 | | CNA 385027 / INTX 7182 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007642 | | CC 53954 / INTX 7184 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007643 | | CNLX 10870 / INTX 7187 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007644 | | CNA 385477 / INTX 7188 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 10,500.00 | P | SLMM | 15 00 | 8,000.00 | 2,500.00 | 06/30/20 | 769.46 | 13.89 | 97.22 | 866.68 | r |
| 007645 | | UNPX 123719 / INTX 123719 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 25,000.00 | P | SLMM | 15 00 | 8,000.00 | 17,000.00 | 06/30/20 | 4,716.65 | 0.00 | 566.67 | 5,283.33 | dr |
| 007647 | | UNPX 123920 / INTX 123920 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 25,000.00 | P | SLMM | 15 00 | 8,000.00 | 17,000.00 | 05/31/20 | 4,716.66 | 0.00 | 472.22 | 5,188.88 | dr |
| 007648 | | UNPX 123928 / INTX 123928 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 25,000.00 | P | SLMM | 15 00 | 8,000.00 | 17,000.00 | 03/31/20 | 4,716.66 | 0.00 | 283.33 | 4,999.99 | dr |
| 007649 | | UNPX 123935 / INTX 123935 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 25,000.00 | P | SLMM | 15 00 | 8,000.00 | 17,000.00 | 06/30/20 | 4,716.66 | 0.00 | 566.67 | 5,283.33 | dr |
| 007650 | | UNPX 123946 / INTX 123946 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 25,000.00 | P | SLMM | 15 00 | 8,000.00 | 17,000.00 | 06/30/20 | 4,716.66 | 0.00 | 566.67 | 5,283.33 | dr |
| 007651 | | UNPX 123947 / INTX 123947 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 25,000.00 | P | SLMM | 15 00 | 8,000.00 | 17,000.00 | 06/30/20 | 4,716.66 | 0.00 | 566.67 | 5,283.33 | dr |
| 007652 | | UNPX 123969 / INTX 123969 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 25,000.00 | P | SLMM | 15 00 | 8,000.00 | 17,000.00 | 06/30/20 | 4,716.66 | 0.00 | 566.67 | 5,283.33 | dr |
| 007653 | | UNPX 123993 / INTX 123993 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 25,000.00 | P | SLMM | 15 00 | 8,000.00 | 17,000.00 | 04/30/20 | 4,716.66 | 0.00 | 377.78 | 5,094.44 | dr |
| 007654 | | UNPX 124001 / INTX 124001 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 25,000.00 | P | SLMM | 15 00 | 8,000.00 | 17,000.00 | 06/30/20 | 4,716.66 | 94.45 | 661.11 | 5,377.77 | dr |
| 007655 | | UNPX 124009 / INTX 124009 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 25,235.00 | P | SLMM | 15 00 | 8,000.00 | 17,235.00 | 06/30/20 | 4,780.65 | 0.00 | 574.50 | 5,355.15 | dr |
| 007656 | | ACFX 38500 / INTX 38500 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007657 | | ACFX 38503 / INTX 38503 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007658 | | ACFX 38504 / INTX 38504 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007661 | | ACFX 38527 / INTX 38527 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007662 | | ACFX 38528 / INTX 38528 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007663 | | ACFX 38724 / INTX 38724 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007665 | | ACFX 38828 / INTX 38828 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 03/31/20 | 3,803.10 | 0.00 | 227.40 | 4,030.50 | dr |
| 007666 | | ACFX 39110 / INTX 39110 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007667 | | ACFX 39119 / INTX 39119 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007670 | | ACFX 41929 / INTX 41929 | | | | | | | | | | | | |

**Interstate Commodities, Inc.**

Depreciation Expense Report

As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007672 | | PLCX 43790 / INTX 43790 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007673 | | PLCX 43793 / INTX 43793 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 0.00 | 21,644.00 | 04/30/20 | 5,891.98 | 0.00 | 480.98 | 6,372.96 | d |
| 007679 | | PLCX 43818 / INTX 43818 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007681 | | PLCX 43831 / INTX 43831 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007682 | | PLCX 43833 / INTX 43833 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007683 | | PLCX 43836 / INTX 43836 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007686 | | NAHX 59171 / INTX 59171 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 02/29/20 | 3,803.10 | 0.00 | 151.60 | 3,954.70 | dr |
| 007687 | | NAHX 60484 / INTX 60484 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007688 | | NAHX 60492 / INTX 60492 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007690 | | ACFX 69979 / INTX 69979 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 04/30/20 | 3,803.10 | 0.00 | 303.20 | 4,106.30 | dr |
| 007691 | | ACFX 69985 / INTX 69985 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 03/31/20 | 3,803.10 | 0.00 | 227.40 | 4,030.50 | dr |
| 007705 | | ACFX 99425 / INTX 99425 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 21,644.00 | P | SLMM | 15 00 | 8,000.00 | 13,644.00 | 06/30/20 | 3,803.10 | 75.80 | 530.60 | 4,333.70 | r |
| 007707 | | UNPX 120127 / INTX 120127 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 06/30/20 | 2,811.13 | 55.56 | 388.89 | 3,200.02 | r |
| 007711 | | UNPX 120134 / INTX 120134 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 06/30/20 | 2,811.13 | 55.56 | 388.89 | 3,200.02 | r |
| 007713 | | UNPX 120148 / INTX 120148 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 06/30/20 | 2,811.13 | 55.56 | 388.89 | 3,200.02 | r |
| 007714 | | UNPX 120149 / INTX 120149 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 02/29/20 | 2,811.13 | 0.00 | 111.11 | 2,922.24 | dr |
| 007718 | | UNPX 120177 / INTX 120177 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 01/31/20 | 2,811.13 | 0.00 | 55.56 | 2,866.69 | dr |
| 007721 | | RPEX 120116 / INTX 120116 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 01/31/20 | 2,811.13 | 0.00 | 0.00 | 2,811.13 | dr |
| 007723 | | RPEX 120155 / INTX 120155 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 06/30/20 | 2,811.13 | 55.56 | 388.89 | 3,200.02 | r |
| 007724 | | RPEX 120184 / INTX 120184 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 02/29/20 | 2,811.13 | 0.00 | 111.11 | 2,922.24 | dr |
| 007726 | | RPEX 120183 / INTX 120183 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 06/30/20 | 2,811.13 | 55.56 | 388.89 | 3,200.02 | r |
| 007728 | | RPEX 120112 / INTX 120112 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 06/30/20 | 2,811.13 | 55.56 | 388.89 | 3,200.02 | r |
| 007729 | | RPEX 120170 / INTX 120170 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 05/31/20 | 2,811.13 | 0.00 | 277.78 | 3,088.91 | dr |
| 007733 | | RPEX 120166 / INTX 120166 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 02/29/20 | 2,811.13 | 0.00 | 111.11 | 2,922.24 | dr |
| 007735 | | RPEX 120137 / INTX 120137 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 06/30/20 | 2,811.13 | 55.56 | 388.89 | 3,200.02 | r |
| 007737 | | RPEX 120159 / INTX 120159 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 01/31/20 | 2,811.13 | 0.00 | 55.56 | 2,866.69 | dr |
| 007738 | | RPEX 120158 / INTX 120158 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 02/29/20 | 2,811.13 | 0.00 | 111.11 | 2,922.24 | dr |
| 007739 | | RPEX 120120 / INTX 120120 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 03/31/20 | 2,811.13 | 0.00 | 166.67 | 2,977.80 | dr |
| 007740 | | RPEX 120151 / INTX 120151 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 06/30/20 | 2,811.13 | 55.56 | 388.89 | 3,200.02 | r |
| 007741 | | RPEX 120198 / INTX 120198 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 02/29/20 | 2,811.13 | 0.00 | 111.11 | 2,922.24 | dr |
| 007746 | | RPEX 120150 / INTX 120150 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 06/30/20 | 2,811.13 | 55.56 | 388.89 | 3,200.02 | r |
| 007747 | | RPEX 120153 / INTX 120153 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 02/29/20 | 2,811.13 | 0.00 | 111.11 | 2,922.24 | dr |
| 007749 | | RPEX 120117 / INTX 120117 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 03/31/20 | 2,811.13 | 0.00 | 166.67 | 2,977.80 | dr |
| 007750 | | RPEX 120161 / INTX 120161 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 03/31/20 | 2,811.13 | 0.00 | 166.67 | 2,977.80 | dr |
| 007751 | | RPEX 120123 / INTX 120123 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 06/30/20 | 2,811.13 | 55.56 | 388.89 | 3,200.02 | r |
| 007754 | | RPEX 120018 / INTX 120018 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 18,000.00 | P | SLMM | 15 00 | 8,000.00 | 10,000.00 | 06/30/20 | 2,811.13 | 55.56 | 388.89 | 3,200.02 | r |
| 007755 | | UNPX 122272 / INTX 122272 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 24,255.55 | P | SLMM | 15 00 | 8,000.00 | 16,255.55 | 06/30/20 | 4,514.00 | 90.30 | 632.15 | 5,146.15 | r |
| 007756 | | UNPX 123092 / INTX 123092 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 24,255.55 | P | SLMM | 15 00 | 8,000.00 | 16,255.55 | 06/30/20 | 4,514.00 | 0.00 | 541.85 | 5,055.85 | dr |
| 007757 | | UNPX 123189 / INTX 123189 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 24,255.55 | P | SLMM | 15 00 | 8,000.00 | 16,255.55 | 06/30/20 | 4,514.00 | 90.30 | 632.15 | 5,146.15 | r |
| 007758 | | UNPX 123393 / INTX 123393 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 24,255.55 | P | SLMM | 15 00 | 8,000.00 | 16,255.55 | 06/30/20 | 4,514.00 | 90.30 | 632.15 | 5,146.15 | r |
| 007759 | | UNPX 123395 / INTX 123395 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 24,255.55 | P | SLMM | 15 00 | 8,000.00 | 16,255.55 | 06/30/20 | 4,514.00 | 90.30 | 632.15 | 5,146.15 | r |
| 007760 | | UNPX 123413 / INTX 123413 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 24,255.55 | P | SLMM | 15 00 | 8,000.00 | 16,255.55 | 06/30/20 | 4,514.00 | 0.00 | 541.85 | 5,055.85 | dr |
| 007761 | | UNPX 123603 / INTX 123603 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 24,255.55 | P | SLMM | 15 00 | 8,000.00 | 16,255.55 | 05/31/20 | 4,514.00 | 0.00 | 451.54 | 4,965.54 | dr |
| 007762 | | UNPX 123688 / INTX 123688 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 24,255.55 | P | SLMM | 15 00 | 8,000.00 | 16,255.55 | 06/30/20 | 4,514.00 | 90.30 | 632.15 | 5,146.15 | r |
| 007763 | | UNPX 123692 / INTX 123692 | | | | | | | | | | | | |
| | 000 | 11/30/15 | 24,255.60 | P | SLMM | 15 00 | 8,000.00 | 16,255.60 | 06/30/20 | 4,514.04 | 0.00 | 541.85 | 5,055.89 | dr |
| 007764 | | LKE #2 Boot | | | | | | | | | | | | |
| | 000 | 11/30/15 | 6,700.00 | P | SLMM | 15 00 | 0.00 | 6,700.00 | 06/30/20 | 1,823.90 | 37.22 | 260.55 | 2,084.45 | |
| 007779 | | Empty Car Revenue Movement - UNPX 122272 | | | | | | | | | | | | |
| | 000 | 12/23/15 | 13,220.79 | P | SLMM | 10 00 | 8,000.00 | 5,220.79 | 06/30/20 | 2,154.99 | 43.50 | 304.54 | 2,459.53 | r |
| 007780 | | Empty Car Revenue Movement - UNPX 123945 | | | | | | | | | | | | |
| | 000 | 12/29/15 | 5,084.92 | P | SLMM | 10 00 | 0.00 | 5,084.92 | 06/30/20 | 2,033.96 | 42.37 | 296.61 | 2,330.57 | |
| 007781 | | Empty Car Revenue Movement - ACFX 38500 | | | | | | | | | | | | |
| | 000 | 12/29/15 | 1,704.29 | P | SLMM | 10 00 | 0.00 | 1,704.29 | 06/30/20 | 681.72 | 14.20 | 99.41 | 781.13 | |
| 007782 | | Empty Car Revenue Movement - ACFX 38504 | | | | | | | | | | | | |
| | 000 | 12/29/15 | 1,704.29 | P | SLMM | 10 00 | 0.00 | 1,704.29 | 06/30/20 | 681.72 | 14.20 | 99.41 | 781.13 | |
| 007783 | | Empty Car Revenue Movement - ACFX 38503 | | | | | | | | | | | | |
| | 000 | 12/29/15 | 1,704.29 | P | SLMM | 10 00 | 0.00 | 1,704.29 | 06/30/20 | 681.72 | 14.20 | 99.41 | 781.13 | |
| 007784 | | Empty Car Revenue Movement - ACFX 39110 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 12/29/15 | 1,704.29 | P | SLMM | 10 00 | 0.00 | 1,704.29 | 06/30/20 | 681.72 | 14.20 | 99.41 | 781.13 | |
| 007785 | | Empty Car Revenue Movement - ACFX 38724 | | | | | | | | | | | | |
| | 000 | 12/29/15 | 1,704.29 | P | SLMM | 10 00 | 0.00 | 1,704.29 | 06/30/20 | 681.72 | 14.20 | 99.41 | 781.13 | |
| 007786 | | Empty Car Revenue Movement - ACFX 38527 | | | | | | | | | | | | |
| | 000 | 12/29/15 | 1,704.29 | P | SLMM | 10 00 | 0.00 | 1,704.29 | 06/30/20 | 681.72 | 14.20 | 99.41 | 781.13 | |
| 007787 | | Empty Car Revenue Movement - ACFX 64952 | | | | | | | | | | | | |
| | 000 | 12/29/15 | 1,704.29 | P | SLMM | 10 00 | 0.00 | 1,704.29 | 06/30/20 | 681.72 | 14.20 | 99.41 | 781.13 | |
| 007788 | | Empty Car Revenue Movement - ACFX 38519 | | | | | | | | | | | | |
| | 000 | 12/29/15 | 1,704.29 | P | SLMM | 10 00 | 0.00 | 1,704.29 | 06/30/20 | 681.72 | 14.20 | 99.41 | 781.13 | |
| 007789 | | Empty Car Revenue Movement - ACFX 38528 | | | | | | | | | | | | |
| | 000 | 12/29/15 | 1,704.29 | P | SLMM | 10 00 | 0.00 | 1,704.29 | 06/30/20 | 681.72 | 14.20 | 99.41 | 781.13 | |
| 007790 | | Empty Car Revenue Movement - ACFX 69985 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 1,409.00 | P | SLMM | 10 00 | 0.00 | 1,409.00 | 06/30/20 | 563.60 | 11.74 | 82.19 | 645.79 | |
| 007813 | | Shunt/Storage for UNPX - 123928 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007814 | | Shunt/Storage for UNPX - 123092 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007815 | | Shunt/Storage for UNPX - 123393 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007816 | | Shunt/Storage for UNPX - 123413 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007817 | | Shunt/Storage for UNPX - 123692 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007818 | | Shunt/Storage for UNPX - 122272 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007819 | | Shunt/Storage for UNPX - 123503 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007820 | | Shunt/Storage for UNPX - 123946 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007821 | | Shunt/Storage for UNPX - 123719 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007822 | | Shunt/Storage for UNPX - 123935 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007823 | | Shunt/Storage for UNPX - 123969 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007824 | | Shunt/Storage for UNPX - 123688 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007825 | | Shunt/Storage for UNPX - 123727 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007826 | | Shunt/Storage for UNPX - 123947 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007827 | | Shunt/Storage for UNPX - 123395 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007828 | | Shunt/Storage for UNPX - 124001 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007829 | | Shunt/Storage for UNPX - 124009 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007830 | | Shunt/Storage for UNPX - 123920 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007831 | | Shunt/Storage for UNPX - 123993 | | | | | | | | | | | | |
| | 000 | 12/31/15 | 286.70 | P | SLMM | 10 00 | 0.00 | 286.70 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007832 | | Shunt/Storage for UNPX - 123189 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

**G/L Asset Acct No = 1807**

| Sys No | Ext | In Svc Date | Acquired Value | P | T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 12/31/15 | 286.71 | P | | SLMM | 10 00 | 0.00 | 286.71 | 06/30/20 | 114.68 | 2.39 | 16.72 | 131.40 | |
| 007837 Repairs to INTX 8788 | | | | | | | | | | | | | | | |
| | 000 | 01/31/16 | 1,967.86 | P | | SLMM | 10 00 | 0.00 | 1,967.86 | 06/30/20 | 770.76 | 16.40 | 114.79 | 885.55 | |
| 007838 Repairs to INTX 8781 | | | | | | | | | | | | | | | |
| | 000 | 01/31/16 | 1,721.74 | P | | SLMM | 10 00 | 0.00 | 1,721.74 | 06/30/20 | 674.34 | 14.35 | 100.43 | 774.77 | |
| 007839 Repairs to INTX 8784 | | | | | | | | | | | | | | | |
| | 000 | 01/31/16 | 2,395.65 | P | | SLMM | 10 00 | 0.00 | 2,395.65 | 06/30/20 | 938.31 | 19.96 | 139.74 | 1,078.05 | |
| 007840 Repairs to INTX 120151 | | | | | | | | | | | | | | | |
| | 000 | 01/31/16 | 1,877.77 | P | | SLMM | 10 00 | 0.00 | 1,877.77 | 06/30/20 | 735.47 | 15.64 | 109.53 | 845.00 | |
| 007845 Empty Revenue Movement - INTX 41929 | | | | | | | | | | | | | | | |
| | 000 | 02/17/16 | 1,629.00 | P | | SLMM | 15 00 | 0.00 | 1,629.00 | 06/30/20 | 416.30 | 9.05 | 63.35 | 479.65 | |
| 007846 Empty Revenue Movement - INTX 99425 | | | | | | | | | | | | | | | |
| | 000 | 02/17/16 | 1,629.00 | P | | SLMM | 15 00 | 0.00 | 1,629.00 | 06/30/20 | 416.30 | 9.05 | 63.35 | 479.65 | |
| 007847 Empty Revenue Movement - INTX 122272 | | | | | | | | | | | | | | | |
| | 000 | 02/03/16 | 1,563.00 | P | | SLMM | 15 00 | 0.00 | 1,563.00 | 06/30/20 | 408.12 | 8.68 | 60.78 | 468.90 | |
| 007848 Empty Revenue Movement - INTX 123092 | | | | | | | | | | | | | | | |
| | 000 | 02/03/16 | 1,563.00 | P | | SLMM | 15 00 | 0.00 | 1,563.00 | 06/30/20 | 408.12 | 8.68 | 60.78 | 468.90 | |
| 007849 Empty Revenue Movement - INTX 123189 | | | | | | | | | | | | | | | |
| | 000 | 02/03/16 | 1,563.00 | P | | SLMM | 15 00 | 0.00 | 1,563.00 | 06/30/20 | 408.12 | 8.68 | 60.78 | 468.90 | |
| 007850 Empty Revenue Movement - INTX 123395 | | | | | | | | | | | | | | | |
| | 000 | 02/03/16 | 1,563.00 | P | | SLMM | 15 00 | 0.00 | 1,563.00 | 06/30/20 | 408.12 | 8.68 | 60.78 | 468.90 | |
| 007851 Empty Revenue Movement - INTX 123413 | | | | | | | | | | | | | | | |
| | 000 | 02/03/16 | 1,563.00 | P | | SLMM | 15 00 | 0.00 | 1,563.00 | 06/30/20 | 408.12 | 8.68 | 60.78 | 468.90 | |
| 007852 Empty Revenue Movement - INTX 123603 | | | | | | | | | | | | | | | |
| | 000 | 02/03/16 | 1,563.00 | P | | SLMM | 15 00 | 0.00 | 1,563.00 | 06/30/20 | 408.12 | 8.68 | 60.78 | 468.90 | |
| 007853 Empty Revenue Movement - INTX 123688 | | | | | | | | | | | | | | | |
| | 000 | 02/03/16 | 1,563.00 | P | | SLMM | 15 00 | 0.00 | 1,563.00 | 06/30/20 | 408.12 | 8.68 | 60.78 | 468.90 | |
| 007854 Empty Revenue Movement - INTX 123692 | | | | | | | | | | | | | | | |
| | 000 | 02/03/16 | 1,563.00 | P | | SLMM | 15 00 | 0.00 | 1,563.00 | 06/30/20 | 408.12 | 8.68 | 60.78 | 468.90 | |
| 007855 Empty Revenue Movement - INTX 123719 | | | | | | | | | | | | | | | |
| | 000 | 02/03/16 | 1,563.00 | P | | SLMM | 15 00 | 0.00 | 1,563.00 | 06/30/20 | 408.12 | 8.68 | 60.78 | 468.90 | |
| 007856 Empty Revenue Movement - INTX 123727 | | | | | | | | | | | | | | | |
| | 000 | 02/03/16 | 1,563.00 | P | | SLMM | 15 00 | 0.00 | 1,563.00 | 06/30/20 | 408.12 | 8.68 | 60.78 | 468.90 | |
| 007857 Empty Revenue Movement - INTX 123920 | | | | | | | | | | | | | | | |
| | 000 | 02/03/16 | 1,563.00 | P | | SLMM | 15 00 | 0.00 | 1,563.00 | 06/30/20 | 408.12 | 8.68 | 60.78 | 468.90 | |
| 007858 Empty Revenue Movement - INTX 123928 | | | | | | | | | | | | | | | |
| | 000 | 02/03/16 | 1,563.00 | P | | SLMM | 15 00 | 0.00 | 1,563.00 | 06/30/20 | 408.12 | 8.68 | 60.78 | 468.90 | |
| 007859 Empty Revenue Movement - INTX 123935 | | | | | | | | | | | | | | | |
| | 000 | 02/03/16 | 1,563.00 | P | | SLMM | 15 00 | 0.00 | 1,563.00 | 06/30/20 | 408.12 | 8.68 | 60.78 | 468.90 | |
| 007860 Empty Revenue Movement - INTX 123393 | | | | | | | | | | | | | | | |
| | 000 | 02/03/16 | 1,563.00 | P | | SLMM | 15 00 | 0.00 | 1,563.00 | 06/30/20 | 408.12 | 8.68 | 60.78 | 468.90 | |
| 007925 Repairs to INTX 38002 | | | | | | | | | | | | | | | |
| | 000 | 03/31/16 | 1,412.40 | P | | SLMM | 10 00 | 0.00 | 1,412.40 | 06/30/20 | 529.65 | 11.77 | 82.39 | 612.04 | |
| 007926 Repairs to INTX 38001 | | | | | | | | | | | | | | | |
| | 000 | 03/31/16 | 1,177.37 | P | | SLMM | 10 00 | 0.00 | 1,177.37 | 06/30/20 | 441.52 | 9.81 | 68.68 | 510.20 | |
| 007927 Repairs to INTX 38006 | | | | | | | | | | | | | | | |
| | 000 | 03/31/16 | 948.06 | P | | SLMM | 10 00 | 0.00 | 948.06 | 06/30/20 | 355.54 | 7.90 | 55.30 | 410.84 | |
| 007928 Repairs to INTX 38008 | | | | | | | | | | | | | | | |
| | 000 | 03/31/16 | 876.23 | P | | SLMM | 10 00 | 0.00 | 876.23 | 06/30/20 | 328.58 | 7.30 | 51.11 | 379.69 | |
| 007929 Repairs to INTX 38005 | | | | | | | | | | | | | | | |
| | 000 | 03/31/16 | 771.32 | P | | SLMM | 10 00 | 0.00 | 771.32 | 06/30/20 | 289.24 | 6.43 | 44.99 | 334.23 | |
| 007930 Repairs to INTX 38003 | | | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 03/31/16 | 1,014.73 | P | SLMM | 10 00 | 0.00 | 1,014.73 | 06/30/20 | 380.52 | 8.46 | 59.19 | 439.71 | |
| 007931 | | Repairs to INTX 38007 | | | | | | | | | | | | |
| | 000 | 03/31/16 | 960.00 | P | SLMM | 10 00 | 0.00 | 960.00 | 06/30/20 | 360.00 | 8.00 | 56.00 | 416.00 | |
| 007932 | | Repairs to INTX 7178 | | | | | | | | | | | | |
| | 000 | 03/31/16 | 630.96 | P | SLMM | 10 00 | 0.00 | 630.96 | 06/30/20 | 236.62 | 5.25 | 36.80 | 273.42 | |
| 007933 | | Repairs to INTX 2153 | | | | | | | | | | | | |
| | 000 | 03/31/16 | 1,003.80 | P | SLMM | 10 00 | 0.00 | 1,003.80 | 06/30/20 | 376.43 | 8.36 | 58.55 | 434.98 | |
| 007938 | | Repairs to INTX 2156 | | | | | | | | | | | | |
| | 000 | 04/30/16 | 3,454.60 | P | SLMM | 10 00 | 0.00 | 3,454.60 | 06/30/20 | 1,266.69 | 28.78 | 201.51 | 1,468.20 | |
| 007939 | | Repairs to INTX 2149 | | | | | | | | | | | | |
| | 000 | 04/30/16 | 485.82 | P | SLMM | 10 00 | 0.00 | 485.82 | 06/30/20 | 178.13 | 4.04 | 28.33 | 206.46 | |
| 007940 | | Repairs to INTX 10415 | | | | | | | | | | | | |
| | 000 | 04/30/16 | 533.04 | P | SLMM | 10 00 | 0.00 | 533.04 | 06/30/20 | 195.44 | 4.44 | 31.09 | 226.53 | |
| 007941 | | Repairs to INTX 2177 | | | | | | | | | | | | |
| | 000 | 04/30/16 | 544.22 | P | SLMM | 10 00 | 0.00 | 544.22 | 06/30/20 | 199.54 | 4.53 | 31.74 | 231.28 | |
| 007942 | | Repairs to INTX 2196 | | | | | | | | | | | | |
| | 000 | 04/30/16 | 485.82 | P | SLMM | 10 00 | 0.00 | 485.82 | 06/30/20 | 178.13 | 4.04 | 28.33 | 206.46 | |
| 007943 | | Repairs to INTX 2182 | | | | | | | | | | | | |
| | 000 | 04/30/16 | 485.82 | P | SLMM | 10 00 | 0.00 | 485.82 | 06/30/20 | 178.13 | 4.04 | 28.33 | 206.46 | |
| 007944 | | Repairs to INTX 120189 | | | | | | | | | | | | |
| | 000 | 04/30/16 | 6,028.88 | P | SLMM | 10 00 | 0.00 | 6,028.88 | 06/30/20 | 2,210.60 | 50.24 | 351.68 | 2,562.28 | |
| 007945 | | Repairs to INTX 7177 | | | | | | | | | | | | |
| | 000 | 04/30/16 | 6,801.34 | P | SLMM | 10 00 | 0.00 | 6,801.34 | 06/30/20 | 2,493.81 | 56.68 | 396.74 | 2,890.55 | |
| 007946 | | Empty Revenue Movement - UNPX 123946 | | | | | | | | | | | | |
| | 000 | 04/05/16 | 1,563.00 | P | SLMM | 10 00 | 0.00 | 1,563.00 | 06/30/20 | 586.13 | 13.02 | 91.17 | 677.30 | |
| 007947 | | Empty Revenue Movement - UNPX 123947 | | | | | | | | | | | | |
| | 000 | 04/05/16 | 1,563.00 | P | SLMM | 10 00 | 0.00 | 1,563.00 | 06/30/20 | 586.13 | 13.02 | 91.17 | 677.30 | |
| 007948 | | Empty Revenue Movement - UNPX 123969 | | | | | | | | | | | | |
| | 000 | 04/05/16 | 1,563.00 | P | SLMM | 10 00 | 0.00 | 1,563.00 | 06/30/20 | 586.13 | 13.02 | 91.17 | 677.30 | |
| 007949 | | Empty Revenue Movement - UNPX 123993 | | | | | | | | | | | | |
| | 000 | 04/05/16 | 1,563.00 | P | SLMM | 10 00 | 0.00 | 1,563.00 | 06/30/20 | 586.13 | 13.02 | 91.17 | 677.30 | |
| 007950 | | Empty Revenue Movement - UNPX 124001 | | | | | | | | | | | | |
| | 000 | 04/05/16 | 1,563.00 | P | SLMM | 10 00 | 0.00 | 1,563.00 | 06/30/20 | 586.13 | 13.02 | 91.17 | 677.30 | |
| 007951 | | Empty Revenue Movement - UNPX 124009 | | | | | | | | | | | | |
| | 000 | 04/05/16 | 1,563.00 | P | SLMM | 10 00 | 0.00 | 1,563.00 | 06/30/20 | 586.13 | 13.02 | 91.17 | 677.30 | |
| 007954 | | Repairs to INTX 120142 | | | | | | | | | | | | |
| | 000 | 05/31/16 | 5,563.60 | P | SLMM | 10 00 | 0.00 | 5,563.60 | 06/30/20 | 1,993.62 | 46.36 | 324.54 | 2,318.15 | |
| 007977 | | CN 382021 / INTX 382021 | | | | | | | | | | | | |
| | 000 | 07/01/15 | 10,002.03 | P | SLMM | 15 00 | 8,000.00 | 2,002.03 | 06/30/20 | 556.03 | 11.12 | 77.85 | 633.88 | r |
| 007978 | | CN 382040 / INTX 382040 | | | | | | | | | | | | |
| | 000 | 07/01/15 | 10,002.03 | P | SLMM | 15 00 | 8,000.00 | 2,002.03 | 06/30/20 | 556.03 | 11.12 | 77.85 | 633.88 | r |
| 007979 | | CN 382098 / INTX 382098 | | | | | | | | | | | | |
| | 000 | 07/01/15 | 10,002.03 | P | SLMM | 15 00 | 8,000.00 | 2,002.03 | 06/30/20 | 556.03 | 11.12 | 77.85 | 633.88 | r |
| 007980 | | CN 382136 / INTX 382136 | | | | | | | | | | | | |
| | 000 | 07/01/15 | 10,002.03 | P | SLMM | 15 00 | 8,000.00 | 2,002.03 | 06/30/20 | 556.03 | 11.12 | 77.85 | 633.88 | r |
| 007981 | | CN 382139 / INTX 382139 | | | | | | | | | | | | |
| | 000 | 07/01/15 | 10,002.03 | P | SLMM | 15 00 | 8,000.00 | 2,002.03 | 06/30/20 | 556.03 | 11.12 | 77.85 | 633.88 | r |
| 007982 | | CN 382206 / INTX 382206 | | | | | | | | | | | | |
| | 000 | 07/01/15 | 10,002.03 | P | SLMM | 15 00 | 8,000.00 | 2,002.03 | 06/30/20 | 556.03 | 11.12 | 77.85 | 633.88 | r |
| 007983 | | CN 382250 / INTX 382250 | | | | | | | | | | | | |
| | 000 | 07/01/15 | 10,002.03 | P | SLMM | 15 00 | 8,000.00 | 2,002.03 | 06/30/20 | 556.03 | 11.12 | 77.85 | 633.88 | r |
| 007984 | | CN 382273 / INTX 382273 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 10,002.03 | P | SLMM | 15 00 | 8,000.00 | 2,002.03 | 06/30/20 | 556.03 | 11.12 | 77.85 | 633.88 | r |
| 007985 | | CN 382278 / INTX 382278 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 10,002.03 | P | SLMM | 15 00 | 8,000.00 | 2,002.03 | 06/30/20 | 556.03 | 11.12 | 77.85 | 633.88 | r |
| 007986 | | CN 382296 / INTX 382296 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 10,002.03 | P | SLMM | 15 00 | 8,000.00 | 2,002.03 | 06/30/20 | 556.03 | 11.12 | 77.85 | 633.88 | r |
| 007987 | | CN 382337 / INTX 382337 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 10,002.03 | P | SLMM | 15 00 | 8,000.00 | 2,002.03 | 06/30/20 | 556.03 | 11.12 | 77.85 | 633.88 | r |
| 007988 | | CN 382499 / INTX 382499 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 10,002.03 | P | SLMM | 15 00 | 8,000.00 | 2,002.03 | 06/30/20 | 556.03 | 11.12 | 77.85 | 633.88 | r |
| 007989 | | CN 382520 / INTX 382520 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 10,002.03 | P | SLMM | 15 00 | 8,000.00 | 2,002.03 | 06/30/20 | 556.03 | 11.12 | 77.85 | 633.88 | r |
| 007990 | | CN 382596 / INTX 382596 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 10,002.03 | P | SLMM | 15 00 | 8,000.00 | 2,002.03 | 06/30/20 | 556.03 | 11.12 | 77.85 | 633.88 | r |
| 007991 | | CN 382603 / INTX 382603 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 10,002.03 | P | SLMM | 15 00 | 8,000.00 | 2,002.03 | 06/30/20 | 556.03 | 11.12 | 77.85 | 633.88 | r |
| 007992 | | CN 380803 / INTX 380803 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 9,502.03 | P | SLMM | 15 00 | 8,000.00 | 1,502.03 | 06/30/20 | 439.38 | 8.34 | 58.41 | 497.79 | r |
| 007993 | | CNIS 368098 / INTX 38010 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 9,502.03 | P | SLMM | 15 00 | 8,000.00 | 1,502.03 | 06/30/20 | 439.38 | 8.34 | 58.41 | 497.79 | r |
| 007994 | | CNIS 368240 / INTX 38011 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 9,502.03 | P | SLMM | 15 00 | 8,000.00 | 1,502.03 | 06/30/20 | 439.38 | 8.34 | 58.41 | 497.79 | r |
| 007995 | | CNLX 7578 / INTX 38012 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 9,502.03 | P | SLMM | 15 00 | 8,000.00 | 1,502.03 | 06/30/20 | 439.38 | 8.34 | 58.41 | 497.79 | r |
| 007996 | | CNLX 10802 / INTX 38013 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 9,502.03 | P | SLMM | 15 00 | 8,000.00 | 1,502.03 | 06/30/20 | 439.38 | 8.34 | 58.41 | 497.79 | r |
| 007997 | | CNLX 10810 / INTX 38014 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 9,502.03 | P | SLMM | 15 00 | 8,000.00 | 1,502.03 | 06/30/20 | 439.38 | 8.34 | 58.41 | 497.79 | r |
| 007998 | | CNLX 10844 / INTX 38015 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 9,502.03 | P | SLMM | 15 00 | 8,000.00 | 1,502.03 | 06/30/20 | 439.38 | 8.34 | 58.41 | 497.79 | r |
| 007999 | | CN A 385402 / INTX 7189 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 10,502.03 | P | SLMM | 15 00 | 8,000.00 | 2,502.03 | 06/30/20 | 672.69 | 13.90 | 97.30 | 769.99 | r |
| 008000 | | CC 800074 / INTX 7200 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 10,502.03 | P | SLMM | 15 00 | 8,000.00 | 2,502.03 | 06/30/20 | 672.69 | 13.90 | 97.30 | 769.99 | r |
| 008003 | | CC 53827 / INTX 7218 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 10,502.03 | P | SLMM | 15 00 | 8,000.00 | 2,502.03 | 06/30/20 | 672.69 | 13.90 | 97.30 | 769.99 | r |
| 008007 | | CNA 385374 / INTX 7217 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 10,502.03 | P | SLMM | 15 00 | 8,000.00 | 2,502.03 | 06/30/20 | 672.69 | 13.90 | 97.30 | 769.99 | r |
| 008010 | | CNLX 10040 / INTX 6783 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 10,502.03 | P | SLMM | 15 00 | 8,000.00 | 2,502.03 | 06/30/20 | 672.69 | 13.90 | 97.30 | 769.99 | r |
| 008011 | | WC 87214 / INTX 7219 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 10,502.03 | P | SLMM | 15 00 | 8,000.00 | 2,502.03 | 06/30/20 | 672.69 | 13.90 | 97.30 | 769.99 | r |
| 008012 | | BGCX 1009 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 06/30/20 | 1,489.38 | 33.34 | 233.41 | 1,722.79 | r |
| 008024 | | BGCX 7005 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 06/30/20 | 1,489.38 | 33.34 | 233.41 | 1,722.79 | r |
| 008026 | | BGCX 7007 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 06/30/20 | 1,489.38 | 33.34 | 233.41 | 1,722.79 | r |
| 008027 | | BGCX 7008 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 02/29/20 | 1,489.38 | 0.00 | 66.69 | 1,556.07 | dr |
| 008042 | | BGCX 11302 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 01/31/20 | 1,489.38 | 0.00 | 33.35 | 1,522.73 | dr |
| 008051 | | BGCX 12308 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 06/30/20 | 1,489.38 | 33.34 | 233.41 | 1,722.79 | r |
| 008055 BGCX 70503 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 01/31/20 | 1,489.38 | 0.00 | 0.00 | 1,489.38 | dr |
| 008056 BGCX 70504 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 06/30/20 | 1,489.38 | 33.34 | 233.41 | 1,722.79 | r |
| 008062 NOKL 067000 / INTX 057000 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 03/31/20 | 1,489.38 | 0.00 | 100.04 | 1,589.42 | dr |
| 008063 NOKL 067002 / INTX 067002 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 01/31/20 | 1,489.38 | 0.00 | 33.35 | 1,522.73 | dr |
| 008064 NOKL 067003 / INTX 067003 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 03/31/20 | 1,489.38 | 0.00 | 100.04 | 1,589.42 | dr |
| 008065 NOKL 067004 / INTX 067004 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 02/29/20 | 1,489.38 | 0.00 | 66.69 | 1,556.07 | dr |
| 008066 NOKL 067005 / INTX 067005 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 03/31/20 | 1,489.38 | 0.00 | 100.04 | 1,589.42 | dr |
| 008067 NOKL 067006 / INTX 067006 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 06/30/20 | 1,489.38 | 0.00 | 200.07 | 1,689.45 | dr |
| 008070 NOKL 067009 / INTX 067009 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 06/30/20 | 1,489.38 | 33.34 | 233.41 | 1,722.79 | r |
| 008071 NOKL 067010 / INTX 067010 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 02/29/20 | 1,489.38 | 0.00 | 66.69 | 1,556.07 | dr |
| 008075 NOKL 067016 / INTX 067016 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 06/30/20 | 1,489.38 | 33.34 | 233.41 | 1,722.79 | r |
| 008076 NOKL 067017 / INTX 057017 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 05/31/20 | 1,489.38 | 0.00 | 166.73 | 1,656.11 | dr |
| 008077 NOKL 067018 / INTX 057018 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 02/29/20 | 1,489.38 | 0.00 | 66.69 | 1,556.07 | dr |
| 008078 NOKL 067019 / INTX 057019 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 06/30/20 | 1,489.38 | 33.34 | 233.41 | 1,722.79 | r |
| 008079 NOKL 067024 / INTX 067024 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 02/29/20 | 1,489.38 | 0.00 | 66.69 | 1,556.07 | dr |
| 008080 NOKL 067027 / INTX 067027 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 02/29/20 | 1,489.38 | 0.00 | 66.69 | 1,556.07 | dr |
| 008081 NOKL 067028 / INTX 067028 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 06/30/20 | 1,489.38 | 0.00 | 200.07 | 1,689.45 | dr |
| 008082 NOKL 067029 / INTX 067029 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 5,002.03 | 03/31/20 | 1,489.38 | 0.00 | 100.04 | 1,589.42 | dr |
| 008084 NOKL 067031 / INTX 067031 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 06/30/20 | 1,489.38 | 0.00 | 200.07 | 1,689.45 | dr |
| 008086 NOKL 067033 / INTX 067033 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 03/31/20 | 1,489.38 | 0.00 | 100.04 | 1,589.42 | dr |
| 008087 NOKL 067034 / INTX 067034 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 03/31/20 | 1,489.38 | 0.00 | 100.04 | 1,589.42 | dr |
| 008088 NOKL 067035 / INTX 067035 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 02/29/20 | 1,489.38 | 0.00 | 66.69 | 1,556.07 | dr |
| 008089 NOKL 067036 / INTX 067036 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 01/31/20 | 1,489.38 | 0.00 | 33.35 | 1,522.73 | dr |
| 008090 NOKL 067037 / INTX 067037 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 03/31/20 | 1,489.38 | 0.00 | 100.04 | 1,589.42 | dr |
| 008093 NOKL 067040 / INTX 067040 | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 04/30/20 | 1,489.38 | 0.00 | 133.38 | 1,622.76 | dr |
| 008094 NOKL 067041 / INTX 067041 | | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 01/31/20 | 1,489.38 | 0.00 | 33.35 | 1,522.73 | dr |
| 008096 | | NOKL 067043 / INTX 067043 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 02/29/20 | 1,489.38 | 0.00 | 66.69 | 1,556.07 | dr |
| 008098 | | NOKL 067051 / INTX 067051 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 02/29/20 | 1,489.38 | 0.00 | 66.69 | 1,556.07 | dr |
| 008099 | | NOKL 067052 / INTX 067052 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 03/31/20 | 1,489.38 | 0.00 | 100.04 | 1,589.42 | dr |
| 008101 | | NOKL 067054 / INTX 067054 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 02/29/20 | 1,489.38 | 0.00 | 66.69 | 1,556.07 | dr |
| 008102 | | NOKL 067055 / INTX 067055 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 02/29/20 | 1,489.38 | 0.00 | 66.69 | 1,556.07 | dr |
| 008103 | | NOKL 067056 / INTX 067056 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 06/30/20 | 1,489.38 | 33.34 | 233.41 | 1,722.79 | r |
| 008104 | | NOKL 067060 / INTX 067060 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 06/30/20 | 1,489.38 | 33.34 | 233.41 | 1,722.79 | r |
| 008105 | | NOKL 067061 / INTX 067061 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 03/31/20 | 1,489.38 | 0.00 | 100.04 | 1,589.42 | dr |
| 008106 | | NOKL 67001 / INTX 67001 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 06/30/20 | 1,489.38 | 33.34 | 233.41 | 1,722.79 | r |
| 008107 | | NOKL 67020 / INTX 67020 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.03 | P | SLMM | 15 00 | 8,000.00 | 6,002.03 | 06/30/20 | 1,489.38 | 33.34 | 233.41 | 1,722.79 | r |
| 008108 | | NOKL 67021 / INTX 67021 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 14,002.04 | P | SLMM | 15 00 | 8,000.00 | 6,002.04 | 06/30/20 | 1,489.38 | 33.34 | 233.41 | 1,722.79 | r |
| 008109 | | NOKL 67022 / INTX 67022 | | | | | | | | | | | | |
| | 000 | 07/01/16 | 6,730.00 | P | SLMM | 10 00 | 0.00 | 6,730.00 | 06/30/20 | 2,355.50 | 56.08 | 392.58 | 2,748.08 | |
| 008110 | | LKE Boot | | | | | | | | | | | | |
| | 000 | 08/04/16 | 3,710.00 | P | SLMM | 10 00 | 0.00 | 3,710.00 | 06/30/20 | 1,267.58 | 30.91 | 216.41 | 1,483.99 | |
| 008124 | | Empty Revenue Movement - INTX 123189 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 009144 | | CP 16589 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009156 | | CP 385118 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009158 | | CP 385121 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 0.00 | 181.81 | 1,393.94 | dr |
| 009162 | | CP 385126 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009163 | | CP 385127 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | dr |
| 009165 | | CP 385131 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,212.13 | 0.00 | 30.30 | 1,242.43 | dr |
| 009167 | | CP 385137 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009171 | | CP 385142 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009174 | | CP 385145 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,212.13 | 0.00 | 121.21 | 1,333.34 | dr |
| 009175 | | CP 385149 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009180 | | CP 385160 | | | | | | | | | | | | |
| 009184 | | CP 385165 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009190 | | CP 385176 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009192 | | CP 385178 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009199 | | CP 385193 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009201 | | CP 385197 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009203 | | CP 385200 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009205 | | CP 385204 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009212 | | CP 385214 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009219 | | CP 385271 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,212.13 | 0.00 | 30.30 | 1,242.43 | dr |
| 009222 | | CP 385277 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009224 | | CP 385281 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009225 | | CP 385282 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009234 | | CP 385292 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,212.13 | 0.00 | 0.00 | 1,212.13 | dr |
| 009250 | | CP 385329 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 0.00 | 181.81 | 1,393.94 | dr |
| 009262 | | CP 385354 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,212.13 | 0.00 | 30.30 | 1,242.43 | dr |
| 009263 | | CP 385357 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009264 | | CP 385358 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009268 | | CP 385368 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009272 | | CP 385383 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009274 | | CP 385385 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009275 | | CP 385386 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009279 | | CP 385396 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009280 | | CP 385399 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,212.13 | 0.00 | 121.21 | 1,333.34 | dr |
| 009283 | | CP 385402 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009288 | | CP 385416 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009294 | | CP 385422 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009297 | | CP 385427 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009305 | CP 385451 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009312 | CP 385468 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009313 | CP 385469 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009323 | CP 385496 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009329 | CP 390035 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,025.64 | 0.00 | 76.92 | 1,102.56 | dr |
| 009333 | CP 390076 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009334 | CP 390077 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,111.10 | 0.00 | 27.78 | 1,138.88 | dr |
| 009335 | CP 390078 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,165.65 | dr |
| 009342 | CP 390092 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,481.50 | 0.00 | 74.07 | 1,555.57 | dr |
| 009344 | CP 390095 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,481.50 | 0.00 | 74.07 | 1,555.57 | dr |
| 009345 | CP 390096 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,481.50 | 37.04 | 259.26 | 1,740.76 | r |
| 009347 | CP 390099 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009355 | CP 390116 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 009358 | CP 390128 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,025.64 | 0.00 | 102.56 | 1,128.20 | dr |
| 009359 | CP 390129 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009360 | CP 390131 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 009364 | CP 390137 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009368 | CP 390146 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,025.64 | 0.00 | 76.92 | 1,102.56 | dr |
| 009370 | CP 390148 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009371 | CP 390153 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009372 | CP 390156 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009374 | CP 390159 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 009376 | CP 390165 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009376 | CP 390180 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,481.50 | 37.04 | 259.26 | 1,740.76 | r |
| 009380 | CP 390184 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,481.50 | 37.04 | 259.26 | 1,740.76 | r |
| 009381 | CP 390185 | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 05/30/20 | 1,481.50 | 37.04 | 259.26 | 1,740.76 | r |
| 009383 | CP 390187 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,025.64 | 0.00 | 76.92 | 1,102.56 | dr |
| 009385 | CP 390189 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,025.64 | 0.00 | 25.64 | 1,051.28 | dr |
| 009386 | CP 390191 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009387 | CP 390194 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009389 | CP 390196 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,025.64 | 0.00 | 102.56 | 1,128.20 | dr |
| 009391 | CP 390198 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009392 | CP 390199 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,025.64 | 0.00 | 25.64 | 1,051.28 | dr |
| 009393 | CP 390201 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,025.64 | 0.00 | 76.92 | 1,102.56 | dr |
| 009398 | CP 390215 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,481.50 | 0.00 | 37.04 | 1,518.54 | dr |
| 009402 | CP 390229 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,481.50 | 0.00 | 111.11 | 1,592.61 | dr |
| 009406 | CP 390233 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,025.64 | 0.00 | 0.00 | 1,025.64 | dr |
| 009407 | CP 390235 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009408 | CP 390237 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009409 | CP 390238 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 009413 | CP 390245 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,025.64 | 0.00 | 25.64 | 1,051.28 | dr |
| 009414 | CP 390246 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,025.64 | 0.00 | 25.64 | 1,051.28 | dr |
| 009416 | CP 390255 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 009420 | CP 390266 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009421 | CP 390267 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009423 | CP 390269 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009424 | CP 390271 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 009425 | CP 390275 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 0.00 | 166.66 | 1,277.76 | dr |
| 009429 | CP 390293 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 009430 | CP 390294 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009431 | CP 390318 | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009432 | CP 390320 | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 009433 | | CP 390321 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009435 | | CP 390327 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 009436 | | CP 390328 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009446 | | CP 390362 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,481.50 | 0.00 | 74.07 | 1,555.57 | dr |
| 009448 | | MNS 3405 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 33.33 | 233.33 | 1,566.66 | r |
| 009450 | | MNS 3407 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 33.33 | 233.33 | 1,566.66 | r |
| 009453 | | MNS 3410 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,333.33 | 0.00 | 99.99 | 1,433.32 | dr |
| 009508 | | SOO 74234 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,481.50 | 37.04 | 259.26 | 1,740.76 | r |
| 009510 | | SOO 74237 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,481.50 | 0.00 | 148.15 | 1,629.65 | dr |
| 009512 | | SOO 74245 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 05/31/20 | 1,481.50 | 0.00 | 185.19 | 1,666.69 | dr |
| 009513 | | SOO 74248 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,481.50 | 37.04 | 259.26 | 1,740.76 | r |
| 009517 | | SOO 74252 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,481.50 | 37.04 | 259.26 | 1,740.76 | r |
| 009518 | | SOO 74260 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,481.50 | 37.04 | 259.26 | 1,740.76 | r |
| 009520 | | SOO 74264 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,481.50 | 0.00 | 74.07 | 1,555.57 | dr |
| 009522 | | SOO 74266 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,481.50 | 37.04 | 259.26 | 1,740.76 | r |
| 009525 | | SOO 74270 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,481.50 | 37.04 | 259.26 | 1,740.76 | r |
| 009527 | | SOO 74274 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,481.50 | 0.00 | 74.07 | 1,555.57 | dr |
| 009530 | | SOO 74287 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,481.50 | 37.04 | 259.26 | 1,740.76 | r |
| 009534 | | SOO 74296 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,481.50 | 0.00 | 74.07 | 1,555.57 | dr |
| 009537 | | SOO 74299 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,481.50 | 37.04 | 259.26 | 1,740.76 | r |
| 009538 | | SOO 74302 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,481.50 | 0.00 | 37.04 | 1,518.54 | dr |
| 009540 | | SOO 74306 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,481.50 | 0.00 | 74.07 | 1,555.57 | dr |
| 009541 | | SOO 74307 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,481.50 | 0.00 | 148.15 | 1,629.65 | dr |
| 009542 | | SOO 74308 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,481.50 | 37.04 | 259.26 | 1,740.76 | r |
| 009544 | | SOO 74310 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,481.50 | 0.00 | 111.11 | 1,592.61 | dr |
| 009545 | | SOO 74311 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,481.50 | 0.00 | 74.07 | 1,555.57 | dr |
| 009546 | | SOO 74314 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,481.50 | 0.00 | 37.04 | 1,518.54 | dr |
| 009547 | | SOO 74319 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,481.50 | 0.00 | 74.07 | 1,555.57 | dr |
| 009549 | | SOO 74324 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,481.50 | 0.00 | 37.04 | 1,518.54 | dr |
| 009554 | | SOO 74332 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 05/31/20 | 1,481.50 | 0.00 | 185.19 | 1,666.69 | dr |
| 009556 | | SOO 74336 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,333.33 | 0.00 | 66.66 | 1,399.99 | dr |
| 009559 | | SOO 74339 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,333.33 | 0.00 | 66.66 | 1,399.99 | dr |
| 009560 | | SOO 74341 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 33.33 | 233.33 | 1,566.66 | dr |
| 009561 | | SOO 74342 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 33.33 | 233.33 | 1,566.66 | r |
| 009567 | | SOO 74354 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,333.33 | 0.00 | 66.66 | 1,399.99 | dr |
| 009570 | | SOO 74361 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,333.33 | 0.00 | 66.66 | 1,399.99 | dr |
| 009573 | | SOO 74375 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 33.33 | 233.33 | 1,566.66 | dr |
| 009575 | | SOO 74378 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 33.33 | 233.33 | 1,566.66 | r |
| 009577 | | SOO 74383 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,333.33 | 0.00 | 66.66 | 1,399.99 | dr |
| 009582 | | SOO 74391 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,333.33 | 0.00 | 33.33 | 1,366.66 | dr |
| 009585 | | SOO 74402 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,333.33 | 0.00 | 99.99 | 1,433.32 | dr |
| 009586 | | SOO 74407 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,333.33 | 0.00 | 99.99 | 1,433.32 | dr |
| 009587 | | SOO 74411 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,333.33 | 0.00 | 66.66 | 1,399.99 | dr |
| 009589 | | SOO 74419 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,333.33 | 0.00 | 33.33 | 1,366.66 | dr |
| 009593 | | SOO 74426 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,333.33 | 0.00 | 66.66 | 1,399.99 | dr |
| 009597 | | SOO 74435 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,333.33 | 0.00 | 33.33 | 1,366.66 | dr |
| 009598 | | SOO 74437 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 33.33 | 233.33 | 1,566.66 | r |
| 009601 | | SOO 74444 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,333.33 | 0.00 | 99.99 | 1,433.32 | dr |
| 009603 | | SOO 74446 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,333.33 | 0.00 | 133.33 | 1,466.66 | dr |
| 009606 | | SOO 74458 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 33.33 | 233.33 | 1,566.66 | r |
| 009608 | | SOO 74466 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,333.33 | 0.00 | 99.99 | 1,433.32 | dr |
| 009611 | | SOO 74470 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 33.33 | 233.33 | 1,566.66 | r |
| 009614 | | SOO 74481 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,333.33 | 0.00 | 133.33 | 1,466.66 | dr |
| 009619 | | SOO 74498 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,333.33 | 0.00 | 66.66 | 1,399.99 | dr |
| 009622 | | SOO 74505 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,333.33 | 0.00 | 33.33 | 1,366.66 | dr |
| 009623 | | SOO 74510 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,333.33 | 0.00 | 66.66 | 1,399.99 | dr |
| 009625 | | SOO 74512 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,333.33 | 0.00 | 66.66 | 1,399.99 | dr |
| 009627 | | SOO 74521 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 05/31/20 | 1,333.33 | 0.00 | 166.66 | 1,499.99 | dr |
| 009628 | | SOO 74525 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 33.33 | 233.33 | 1,566.66 | r |
| 009629 | | SOO 74526 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,333.33 | 0.00 | 99.99 | 1,433.32 | dr |
| 009634 | | SOO 74545 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,333.33 | 0.00 | 99.99 | 1,433.32 | dr |
| 009635 | | SOO 74546 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 33.33 | 233.33 | 1,566.66 | r |
| 009644 | | SOO 74565 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 05/31/20 | 1,333.33 | 0.00 | 166.66 | 1,499.99 | dr |
| 009645 | | SOO 74570 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,333.33 | 0.00 | 33.33 | 1,366.66 | dr |
| 009647 | | SOO 74578 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,333.33 | 0.00 | 99.99 | 1,433.32 | dr |
| 009651 | | SOO 74587 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,333.33 | 0.00 | 99.99 | 1,433.32 | dr |
| 009653 | | SOO 74589 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,333.33 | 0.00 | 133.33 | 1,466.66 | dr |
| 009655 | | SOO 74591 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,333.33 | 0.00 | 99.99 | 1,433.32 | dr |
| 009657 | | SOO 74593 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,333.33 | 0.00 | 66.66 | 1,399.99 | dr |
| 009658 | | SOO 74594 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 0.00 | 199.99 | 1,533.32 | dr |
| 009660 | | SOO 74597 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 33.33 | 233.33 | 1,566.66 | r |
| 009661 | | SOO 74599 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,333.33 | 0.00 | 99.99 | 1,433.32 | dr |
| 009662 | | SOO 74600 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,333.33 | 0.00 | 66.66 | 1,399.99 | dr |
| 009666 | | SOO 74607 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 33.33 | 233.33 | 1,566.66 | r |
| 009667 | | SOO 74609 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 33.33 | 233.33 | 1,566.66 | r |
| 009671 | | SOO 74617 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,333.33 | 33.33 | 233.33 | 1,566.66 | r |
| 009674 | | SOO 74621 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 10 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,333.33 | 0.00 | 99.99 | 1,433.32 | dr |
| 009679 | | SOO 74638 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009680 | | SOO 74640 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009681 | | SOO 74641 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,212.13 | 0.00 | 121.21 | 1,333.34 | dr |
| 009691 | | SOO 74667 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009692 | | SOO 74658 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,212.13 | 0.00 | 121.21 | 1,333.34 | dr |
| 009693 | | SOO 74659 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009697 | | SOO 74675 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009702 | | SOO 74682 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009706 | | SOO 74687 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,212.13 | 0.00 | 30.30 | 1,242.43 | dr |
| 009710 | | SOO 74694 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009711 | | SOO 74695 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,212.13 | 0.00 | 0.00 | 1,212.13 | dr |
| 009712 | | SOO 74696 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009716 | | SOO 74705 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009722 | | SOO 74712 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009724 | | SOO 74715 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009725 | | SOO 74717 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009727 | | SOO 74723 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 0.00 | 181.81 | 1,393.94 | dr |
| 009729 | | SOO 74726 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009732 | | SOO 74735 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009734 | | SOO 74737 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009735 | | SOO 74738 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009736 | | SOO 74742 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009740 | | SOO 74749 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009741 | | SOO 74750 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009743 | | SOO 74754 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009745 | | SOO 74757 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009747 | | SOO 74761 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | dr |
| 009748 | | SOO 74752 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009749 | | SOO 74763 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 05/31/20 | 1,212.13 | 0.00 | 151.51 | 1,363.64 | dr |
| 009754 | | SOO 74772 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009756 | | SOO 74774 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009764 | | SOO 74796 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,212.13 | 0.00 | 30.30 | 1,242.43 | dr |
| 009756 | | SOO 74798 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,212.13 | 30.30 | 212.12 | 1,424.25 | r |
| 009768 | | SOO 74800 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009770 | | SOO 74805 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,212.13 | 0.00 | 90.90 | 1,303.03 | dr |
| 009772 | | SOO 74808 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009773 | | SOO 74810 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,212.13 | 0.00 | 0.00 | 1,212.13 | dr |
| 009781 | | SOO 74830 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 11 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,212.13 | 0.00 | 60.60 | 1,272.73 | dr |
| 009786 | | SOO 74839 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009793 | | SOO 125087 / INTX 125087 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009796 | | SOO 74859 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009797 | | SOO 74860 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009800 | | SOO 74864 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 009801 | | SOO 74857 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009807 | | SOO 74876 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009809 | | SOO 74883 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009810 | | SOO 74885 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009811 | | SOO 74887 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009812 | | SOO 74888 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,111.10 | 0.00 | 0.00 | 1,111.10 | dr |
| 009814 | | SOO 74893 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,111.10 | 0.00 | 0.00 | 1,111.10 | dr |
| 009819 | | SOO 74901 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,111.10 | 0.00 | 111.11 | 1,222.21 | dr |
| 009822 | | SOO 74907 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 009826 | | SOO 74916 | | | | | | | | | | | | |

### Interstate Commodities, Inc.
#### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009827 | | SOO 74917 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009829 | | SOO 74921 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 0.00 | 166.66 | 1,277.76 | dr |
| 009831 | | SOO 74566 / INTX 74556 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 05/31/20 | 1,111.10 | 0.00 | 138.89 | 1,249.99 | dr |
| 009834 | | SOO 74932 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009835 | | SOO 74933 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009836 | | SOO 74938 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009838 | | SOO 74942 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 009839 | | SOO 74945 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009848 | | SOO 74961 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009850 | | SOO 74964 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009851 | | SOO 74967 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 009853 | | SOO 74970 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009854 | | SOO 74971 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009856 | | SOO 74973 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 0.00 | 166.66 | 1,277.76 | dr |
| 009858 | | SOO 74975 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,111.10 | 0.00 | 27.78 | 1,138.88 | dr |
| 009865 | | SOO 74989 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 009868 | | SOO 74995 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009869 | | SOO 74997 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009870 | | SOO 74998 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009872 | | SOO 75002 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009873 | | SOO 75003 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009876 | | SOO 75009 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009878 | | SOO 75013 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 009884 | | SOO 75021 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 009887 | | SOO 75025 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 05/31/20 | 1,111.10 | 0.00 | 138.89 | 1,249.99 | dr |
| 009889 | | SOO 75027 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report

#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 05/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009891 | | SOO 75031 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,111.10 | 0.00 | 111.11 | 1,222.21 | dr |
| 009892 | | SOO 75032 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009893 | | SOO 75033 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 009895 | | SOO 75036 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009896 | | SOO 75038 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 009901 | | SOO 75045 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,111.10 | 0.00 | 0.00 | 1,111.10 | dr |
| 009903 | | SOO 75050 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009905 | | SOO 75053 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009906 | | SOO 75055 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,111.10 | 0.00 | 111.11 | 1,222.21 | dr |
| 009917 | | SOO 75079 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009919 | | SOO 75085 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009922 | | SOO 75094 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009926 | | SOO 75105 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 009929 | | SOO 75108 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009931 | | SOO 75110 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 009932 | | SOO 75111 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,111.10 | 0.00 | 27.78 | 1,138.88 | dr |
| 009934 | | SOO 75113 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,111.10 | 0.00 | 0.00 | 1,111.10 | dr |
| 009940 | | SOO 75121 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 05/31/20 | 1,111.10 | 0.00 | 138.89 | 1,249.99 | dr |
| 009941 | | SOO 75122 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 05/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009944 | | SOO 75125 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009945 | | SOO 75126 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009946 | | SOO 75128 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009948 | | SOO 75130 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 009958 | | SOO 75146 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,111.10 | 0.00 | 111.11 | 1,222.21 | dr |
| 009959 | | SOO 75150 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,111.10 | 0.00 | 27.78 | 1,138.88 | dr |
| 009961 | | SOO 75166 | | | | | | | | | | | | |

**Interstate Commodities, Inc.**

Depreciation Expense Report

As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 6,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 009963 | | SOO 75170 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 6,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 009965 | | SOO 75188 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 6,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009967 | | SOO 75193 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 6,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 009971 | | SOO 75200 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009973 | | SOO 75203 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 6,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009974 | | SOO 75204 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 6,000.00 | 4,000.00 | 03/31/20 | 1,025.64 | 0.00 | 76.92 | 1,102.56 | dr |
| 009975 | | SOO 75206 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009978 | | SOO 75210 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,025.64 | 0.00 | 76.92 | 1,102.56 | dr |
| 009979 | | SOO 75213 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009981 | | SOO 75217 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,025.64 | 0.00 | 76.92 | 1,102.56 | dr |
| 009982 | | SOO 75219 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,025.64 | 0.00 | 76.92 | 1,102.56 | dr |
| 009983 | | SOO 75220 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 009984 | | SOO 75221 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009987 | | SOO 75225 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009990 | | SOO 75229 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009994 | | SOO 75238 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009995 | | SOO 75239 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 009998 | | SOO 75244 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 0.00 | 153.84 | 1,179.48 | dr |
| 009999 | | SOO 75245 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010011 | | SOO 75264 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,025.64 | 0.00 | 76.92 | 1,102.56 | dr |
| 010014 | | SOO 75270 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010017 | | SOO 75277 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,025.64 | 0.00 | 102.55 | 1,128.20 | dr |
| 010019 | | SOO 75280 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010022 | | SOO 75286 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010035 | | SOO 75307 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 010036 | | SOO 75311 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report

### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,025.64 | 0.00 | 76.92 | 1,102.56 | dr |
| 010037 | | SOO 75313 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010040 | | SOO 75319 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,025.64 | 0.00 | 76.92 | 1,102.56 | dr |
| 010050 | | SOO 75335 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,025.64 | 0.00 | 0.00 | 1,025.64 | dr |
| 010051 | | SOO 75336 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,025.64 | 0.00 | 102.56 | 1,128.20 | dr |
| 010052 | | SOO 75344 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,025.64 | 0.00 | 76.92 | 1,102.56 | dr |
| 010057 | | SOO 125004 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 09 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,481.50 | 37.04 | 259.26 | 1,740.76 | r |
| 010059 | | SOO 125006 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010062 | | SOO 125012 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010065 | | SOO 125015 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 010066 | | SOO 125016 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010067 | | SOO 125017 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010068 | | SOO 125018 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010069 | | SOO 125019 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 010071 | | SOO 125023 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,025.64 | 0.00 | 76.92 | 1,102.56 | dr |
| 010072 | | SOO 125026 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 010077 | | SOO 125033 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,025.64 | 0.00 | 0.00 | 1,025.64 | dr |
| 010078 | | SOO 125036 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,025.64 | 0.00 | 102.56 | 1,128.20 | dr |
| 010081 | | SOO 125039 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010082 | | SOO 125042 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010083 | | SOO 125044 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,025.64 | 0.00 | 25.64 | 1,051.28 | dr |
| 010084 | | SOO 125045 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,025.64 | 0.00 | 76.92 | 1,102.56 | dr |
| 010086 | | SOO 125052 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010087 | | SOO 125053 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010088 | | SOO 125054 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010094 | | SOO 125062 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,111.10 | 0.00 | 55.55 | 1,166.65 | dr |
| 010095 | | SOO 125063 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 010098 | SOO | 125069 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,111.10 | 0.00 | 83.33 | 1,194.43 | dr |
| 010099 | SOO | 125070 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,111.10 | 0.00 | 111.11 | 1,222.21 | dr |
| 010104 | SOO | 125081 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,111.10 | 27.78 | 194.44 | 1,305.54 | r |
| 010114 | SOO | 125104 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 6,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 010115 | SOO | 125107 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010117 | SOO | 125110 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010120 | SOO | 125114 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010121 | SOO | 125115 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | dr |
| 010123 | SOO | 125117 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010130 | SOO | 125124 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010131 | SOO | 125125 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,025.64 | 0.00 | 25.64 | 1,051.28 | dr |
| 010134 | SOO | 125129 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 6,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 010135 | SOO | 125130 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 02/29/20 | 1,025.64 | 0.00 | 51.28 | 1,076.92 | dr |
| 010137 | SOO | 125133 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 04/30/20 | 1,025.64 | 0.00 | 102.56 | 1,128.20 | dr |
| 010138 | SOO | 125134 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010139 | SOO | 125135 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 03/31/20 | 1,025.64 | 0.00 | 76.92 | 1,102.56 | dr |
| 010141 | SOO | 125137 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 13 00 | 8,000.00 | 4,000.00 | 06/30/20 | 1,025.64 | 25.64 | 179.48 | 1,205.12 | r |
| 010143 | SOO | 125145 | | | | | | | | | | | | |
| | 000 | 08/24/16 | 12,000.00 | P | SLMM | 12 00 | 8,000.00 | 4,000.00 | 01/31/20 | 1,111.10 | 0.00 | 0.00 | 1,111.10 | dr |
| 010144 | RRRX | 1104 / INTX 11044 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 04/30/20 | 695.23 | 0.00 | 59.52 | 764.75 | dr |
| 010147 | RRRX | 2127 / INTX 2127 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010148 | RRRX | 2133 / INTX 2133 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010149 | RRRX | 2135 / INTX 2135 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010150 | RRRX | 2139 / INTX 2139 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010152 | RRRX | 2145 / INTX 2145 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 03/31/20 | 695.23 | 0.00 | 52.14 | 747.37 | dr |
| 010154 | RRRX | 182739 / INTX 182739 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010155 | RRRX | 182754 / INTX 182754 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report

### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

**G/L Asset Acct No = 1807**

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 02/29/20 | 695.23 | 0.00 | 34.76 | 729.99 | dr |
| 010156 | | RRRX 182757 / INTX 182757 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010157 | | RRRX 182763 / INTX 182763 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 02/29/20 | 695.23 | 0.00 | 34.76 | 729.99 | dr |
| 010164 | | RRRX 182819 / INTX 182819 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 0.00 | 104.28 | 799.51 | dr |
| 010169 | | RRRX 182840 / INTX 182840 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 04/30/20 | 695.23 | 0.00 | 69.52 | 764.75 | dr |
| 010171 | | RRRX 182873 / INTX 182873 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010172 | | RRRX 182904 / INTX 182904 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 02/29/20 | 695.23 | 0.00 | 34.76 | 729.99 | dr |
| 010173 | | RRRX 182910 / INTX 182910 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010175 | | RRRX 182919 / INTX 182919 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | dr |
| 010176 | | RRRX 182921 / INTX 182921 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010180 | | RRRX 182941 / INTX 182941 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010181 | | RRRX 182943 / INTX 182943 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 01/31/20 | 695.23 | 0.00 | 0.00 | 695.23 | dr |
| 010183 | | RRRX 182957 / INTX 182957 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010184 | | RRRX 182960 / INTX 182960 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 03/31/20 | 695.23 | 0.00 | 52.14 | 747.37 | dr |
| 010185 | | RRRX 182965 / INTX 182965 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 02/29/20 | 695.23 | 0.00 | 34.76 | 729.99 | dr |
| 010186 | | RRRX 182967 / INTX 182967 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 02/29/20 | 695.23 | 0.00 | 34.76 | 729.99 | dr |
| 010187 | | RRRX 182968 / INTX 182968 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 03/31/20 | 695.23 | 0.00 | 52.14 | 747.37 | dr |
| 010188 | | RRRX 182970 / INTX 182970 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 02/29/20 | 695.23 | 0.00 | 34.76 | 729.99 | dr |
| 010189 | | RRRX 182975 / INTX 182975 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 03/31/20 | 695.23 | 0.00 | 52.14 | 747.37 | dr |
| 010190 | | RRRX 182988 / INTX 182988 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010194 | | RRRX 182997 / INTX 182997 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 02/29/20 | 695.23 | 0.00 | 34.76 | 729.99 | dr |
| 010195 | | RRRX 460084 / INTX 460084 | | | | | | | | | | | | |
| | 000 | 09/01/15 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 03/31/20 | 695.23 | 0.00 | 52.14 | 747.37 | dr |
| 010198 | | RRRX 460137 / INTX 460137 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010199 | | RRRX 460139 / INTX 460139 | | | | | | | | | | | | |
| | 000 | 09/01/15 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 02/29/20 | 695.23 | 0.00 | 34.76 | 729.99 | dr |
| 010202 | | RRRX 460200 / INTX 460200 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 03/31/20 | 695.23 | 0.00 | 52.14 | 747.37 | dr |
| 010206 | | RRRX 460218 / INTX 460218 | | | | | | | | | | | | |
| | 000 | 09/01/15 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 04/30/20 | 695.23 | 0.00 | 69.52 | 764.75 | dr |
| 010210 | | RRRX 460242 / INTX 460242 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | dr |
| 010213 | | RRRX 460269 / INTX 460269 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 02/29/20 | 695.23 | 0.00 | 34.76 | 729.99 | dr |
| 010215 | | RRRX 460282 / INTX 460282 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 01/31/20 | 695.23 | 0.00 | 17.38 | 712.61 | dr |
| 010216 | | RRRX 460314 / INTX 460314 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 03/31/20 | 695.23 | 0.00 | 52.14 | 747.37 | dr |
| 010219 | | RRRX 460319 / INTX 460319 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 05/31/20 | 695.23 | 0.00 | 86.90 | 782.13 | dr |
| 010220 | | RRRX 460328 / INTX 460328 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 03/31/20 | 695.23 | 0.00 | 52.14 | 747.37 | dr |
| 010221 | | RRRX 460335 / INTX 460335 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 01/31/20 | 695.23 | 0.00 | 17.38 | 712.61 | dr |
| 010223 | | RRRX 460337 / INTX 460337 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010224 | | RRRX 460355 / INTX 460355 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 02/29/20 | 695.23 | 0.00 | 34.76 | 729.99 | dr |
| 010225 | | RRRX 460359 / INTX 460359 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010229 | | RRRX 460429 / INTX 460429 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 02/29/20 | 695.23 | 0.00 | 34.76 | 729.99 | dr |
| 010231 | | RRRX 463020 / INTX 463020 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 10,920.00 | P | SLMM | 14 00 | 8,000.00 | 2,920.00 | 06/30/20 | 695.23 | 17.38 | 121.66 | 816.89 | r |
| 010234 | | CGRX 21216 / INTX 21216 | | | | | | | | | | | | |
| | 000 | 09/15/16 | 11,900.00 | P | SLMM | 13 00 | 8,000.00 | 3,900.00 | 03/31/20 | 1,000.00 | 0.00 | 75.00 | 1,075.00 | dr |
| 010240 | | CGRX 21230 / INTX 21230 | | | | | | | | | | | | |
| | 000 | 09/15/16 | 11,900.00 | P | SLMM | 13 00 | 8,000.00 | 3,900.00 | 02/29/20 | 1,000.00 | 0.00 | 50.00 | 1,050.00 | dr |
| 010244 | | CGRX 21241 / INTX 21241 | | | | | | | | | | | | |
| | 000 | 09/15/16 | 11,900.00 | P | SLMM | 13 00 | 8,000.00 | 3,900.00 | 06/30/20 | 1,000.00 | 25.00 | 175.00 | 1,175.00 | dr |
| 010246 | | CGRX 21246 / INTX 21246 | | | | | | | | | | | | |
| | 000 | 09/15/16 | 11,900.00 | P | SLMM | 13 00 | 8,000.00 | 3,900.00 | 01/31/20 | 1,000.00 | 0.00 | 25.00 | 1,025.00 | dr |
| 010249 | | CGRX 21263 / INTX 21263 | | | | | | | | | | | | |
| | 000 | 09/15/16 | 11,900.00 | P | SLMM | 13 00 | 8,000.00 | 3,900.00 | 06/30/20 | 1,000.00 | 25.00 | 175.00 | 1,175.00 | r |
| 010250 | | CGRX 21265 / INTX 21265 | | | | | | | | | | | | |
| | 000 | 09/15/16 | 11,900.00 | P | SLMM | 13 00 | 8,000.00 | 3,900.00 | 05/31/20 | 1,000.00 | 0.00 | 125.00 | 1,125.00 | dr |
| 010253 | | CGRX 21277 / INTX 21277 | | | | | | | | | | | | |
| | 000 | 09/15/16 | 11,900.00 | P | SLMM | 13 00 | 8,000.00 | 3,900.00 | 02/29/20 | 1,000.00 | 0.00 | 50.00 | 1,050.00 | dr |
| 010258 | | CGRX 21310 / INTX 21310 | | | | | | | | | | | | |
| | 000 | 09/15/16 | 11,900.00 | P | SLMM | 13 00 | 8,000.00 | 3,900.00 | 02/29/20 | 1,000.00 | 0.00 | 50.00 | 1,050.00 | dr |
| 010263 | | CGRX 21326 / INTX 21326 | | | | | | | | | | | | |
| | 000 | 09/15/16 | 11,900.00 | P | SLMM | 13 00 | 8,000.00 | 3,900.00 | 02/29/20 | 1,000.00 | 0.00 | 50.00 | 1,050.00 | dr |
| 010264 | | CGRX 21328 / INTX 21328 | | | | | | | | | | | | |
| | 000 | 09/15/16 | 11,900.00 | P | SLMM | 13 00 | 8,000.00 | 3,900.00 | 06/30/20 | 1,000.00 | 25.00 | 175.00 | 1,175.00 | r |
| 010266 | | CGRX 21340 / INTX 21340 | | | | | | | | | | | | |
| | 000 | 09/15/16 | 11,900.00 | P | SLMM | 13 00 | 8,000.00 | 3,900.00 | 06/30/20 | 1,000.00 | 25.00 | 175.00 | 1,175.00 | r |
| 010268 | | NOKL 67045 / INTX 67045 | | | | | | | | | | | | |
| | 000 | 09/28/16 | 10,500.00 | P | SLMM | 14 00 | 8,000.00 | 2,500.00 | 06/30/20 | 580.35 | 14.88 | 104.16 | 684.51 | r |
| 010271 | | NOKL 67048 / INTX 67048 | | | | | | | | | | | | |
| | 000 | 09/28/16 | 12,200.00 | P | SLMM | 14 00 | 8,000.00 | 4,200.00 | 02/29/20 | 975.00 | 0.00 | 50.00 | 1,025.00 | dr |
| 010272 | | NOKL 67049 / INTX 67049 | | | | | | | | | | | | |
| | 000 | 09/28/16 | 12,200.00 | P | SLMM | 14 00 | 8,000.00 | 4,200.00 | 01/31/20 | 975.00 | 0.00 | 25.00 | 1,000.00 | dr |
| 010273 | | NOKL 67050 / INTX 67050 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 09/28/16 | 10,500.00 | P | SLMM | 14 00 | 8,000.00 | 2,500.00 | 02/29/20 | 580.35 | 0.00 | 29.76 | 610.11 | dr |
| 010274 | | NOKL 67058 / INTX 67058 | | | | | | | | | | | | |
| | 000 | 09/28/16 | 10,500.00 | P | SLMM | 14 00 | 8,000.00 | 2,500.00 | 06/30/20 | 580.35 | 14.88 | 104.16 | 684.51 | r |
| 010275 | | NOKL 67059 / INTX 67059 | | | | | | | | | | | | |
| | 000 | 09/28/16 | 10,500.00 | P | SLMM | 14 00 | 8,000.00 | 2,500.00 | 03/31/20 | 580.35 | 0.00 | 44.64 | 624.99 | dr |
| 010276 | | Repairs to INTX 49636 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 4,609.78 | P | SLMM | 10 00 | 0.00 | 4,609.78 | 06/30/20 | 1,498.19 | 38.41 | 268.90 | 1,767.09 | |
| 010277 | | Repairs to SOO 74570 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 531.28 | P | SLMM | 10 00 | 0.00 | 531.28 | 06/30/20 | 172.67 | 4.43 | 30.99 | 203.66 | |
| 010278 | | Repairs to SOO 74712 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 700.55 | P | SLMM | 10 00 | 0.00 | 700.55 | 06/30/20 | 227.69 | 5.83 | 40.86 | 268.55 | |
| 010279 | | Repairs to SOO 75318 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 715.65 | P | SLMM | 10 00 | 0.00 | 715.65 | 06/30/20 | 232.60 | 5.96 | 41.74 | 274.34 | |
| 010280 | | Repairs to SOO 74911 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010281 | | Repairs to SOO 74753 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010282 | | Repairs to SOO 74590 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010283 | | Repairs to CP 385163 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 430.83 | P | SLMM | 10 00 | 0.00 | 430.83 | 06/30/20 | 140.01 | 3.59 | 25.13 | 165.14 | |
| 010284 | | Repairs to SOO 125088 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 467.33 | P | SLMM | 10 00 | 0.00 | 467.33 | 06/30/20 | 151.87 | 3.89 | 27.25 | 179.12 | |
| 010285 | | Repairs to SOO 74817 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010286 | | Repairs to SOO 74952 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010287 | | Repairs to SOO 75111 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010288 | | Repairs to SOO 74998 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010289 | | Repairs to SOO 75065 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010290 | | Repairs to SOO 74989 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010291 | | Repairs to CP 385143 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010292 | | Repairs to SOO 74679 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010293 | | Repairs to SOO 74755 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010294 | | Repairs to SOO 75217 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010295 | | Repairs to SOO 74684 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010296 | | Repairs to SOO 74800 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010297 | | Repairs to SOO 74917 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010298 | | Repairs to SOO 74859 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010299 | | Repairs to SOO 74887 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | |
| 000 | 09/30/16 | 515.33 | P | SLMM | 10 00 | 0.00 | 515.33 | 06/30/20 | 167.47 | 4.29 | 30.05 | 197.52 | |
| 010300 | Repairs to SOO 75280 | | | | | | | | | | | | |
| 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010301 | Repairs to SOO 74830 | | | | | | | | | | | | |
| 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010302 | Repairs to SOO 74929 | | | | | | | | | | | | |
| 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010303 | Repairs to CP 385335 | | | | | | | | | | | | |
| 000 | 09/30/16 | 544.81 | P | SLMM | 10 00 | 0.00 | 544.81 | 06/30/20 | 177.06 | 4.54 | 31.78 | 208.84 | |
| 010304 | Repairs to SOO 74650 | | | | | | | | | | | | |
| 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010305 | Repairs to CP 385323 | | | | | | | | | | | | |
| 000 | 09/30/16 | 537.33 | P | SLMM | 10 00 | 0.00 | 537.33 | 06/30/20 | 174.62 | 4.48 | 31.34 | 205.96 | |
| 010306 | Repairs to CP 385455 | | | | | | | | | | | | |
| 000 | 09/30/16 | 583.60 | P | SLMM | 10 00 | 0.00 | 583.60 | 06/30/20 | 189.67 | 4.86 | 34.04 | 223.71 | |
| 010307 | Repairs to CP 385479 | | | | | | | | | | | | |
| 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010308 | Repairs to CP 385303 | | | | | | | | | | | | |
| 000 | 09/30/16 | 430.83 | P | SLMM | 10 00 | 0.00 | 430.83 | 06/30/20 | 140.01 | 3.59 | 25.13 | 165.14 | |
| 010309 | Repairs to SOO 75323 | | | | | | | | | | | | |
| 000 | 09/30/16 | 913.33 | P | SLMM | 10 00 | 0.00 | 913.33 | 06/30/20 | 296.82 | 7.61 | 53.27 | 350.09 | |
| 010310 | Repairs to SOO 74601 | | | | | | | | | | | | |
| 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010311 | Repairs to CP 385198 | | | | | | | | | | | | |
| 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010312 | Repairs to CP 385191 | | | | | | | | | | | | |
| 000 | 09/30/16 | 430.83 | P | SLMM | 10 00 | 0.00 | 430.83 | 06/30/20 | 140.01 | 3.59 | 25.13 | 165.14 | |
| 010313 | Repairs to SOO 74151 | | | | | | | | | | | | |
| 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010314 | Repairs to CP 385290 | | | | | | | | | | | | |
| 000 | 09/30/16 | 502.33 | P | SLMM | 10 00 | 0.00 | 502.33 | 06/30/20 | 163.25 | 4.19 | 29.30 | 192.55 | |
| 010315 | Repairs to CP 385169 | | | | | | | | | | | | |
| 000 | 09/30/16 | 430.83 | P | SLMM | 10 00 | 0.00 | 430.83 | 06/30/20 | 140.01 | 3.59 | 25.13 | 165.14 | |
| 010316 | Repairs to SOO 74155 | | | | | | | | | | | | |
| 000 | 09/30/16 | 583.60 | P | SLMM | 10 00 | 0.00 | 583.60 | 06/30/20 | 189.67 | 4.86 | 34.04 | 223.71 | |
| 010317 | Repairs to CP 385144 | | | | | | | | | | | | |
| 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010318 | Repairs to CP 385154 | | | | | | | | | | | | |
| 000 | 09/30/16 | 467.33 | P | SLMM | 10 00 | 0.00 | 467.33 | 06/30/20 | 151.87 | 3.69 | 27.25 | 179.12 | |
| 010319 | Repairs to CP 385296 | | | | | | | | | | | | |
| 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010320 | Repairs to CP 385107 | | | | | | | | | | | | |
| 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010321 | Repairs to CP 385314 | | | | | | | | | | | | |
| 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010322 | Repairs to CP 385454 | | | | | | | | | | | | |
| 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010323 | Repairs to CP 385124 | | | | | | | | | | | | |
| 000 | 09/30/16 | 583.60 | P | SLMM | 10 00 | 0.00 | 583.60 | 06/30/20 | 189.67 | 4.86 | 34.04 | 223.71 | |
| 010324 | Repairs to SOO 74203 | | | | | | | | | | | | |
| 000 | 09/30/16 | 502.33 | P | SLMM | 10 00 | 0.00 | 502.33 | 06/30/20 | 163.25 | 4.19 | 29.30 | 192.55 | |
| 010325 | Repairs to CP 385183 | | | | | | | | | | | | |

**Interstate Commodities, Inc.**

Depreciation Expense Report

As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 09/30/16 | 502.33 | P | SLMM | 10 00 | 0.00 | 502.33 | 06/30/20 | 163.25 | 4.19 | 29.30 | 192.55 | |
| 010326 | | Repairs to CP 385437 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 1,861.66 | P | SLMM | 10 00 | 0.00 | 1,861.66 | 06/30/20 | 611.55 | 15.68 | 109.76 | 721.31 | |
| 010327 | | Repairs to CP 385477 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010328 | | Repairs to CP 385381 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010329 | | Repairs to CP 385464 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010330 | | Repairs to DSRC 385153 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 478.60 | P | SLMM | 10 00 | 0.00 | 478.60 | 06/30/20 | 155.56 | 3.98 | 27.91 | 183.47 | |
| 010331 | | Repairs to DSRC 385338 | | | | | | | | | | | | |
| | 000 | 09/30/16 | 397.33 | P | SLMM | 10 00 | 0.00 | 397.33 | 06/30/20 | 129.12 | 3.31 | 23.17 | 152.29 | |
| 010338 | | Repairs to INTX 43819 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 14,024.67 | P | SLMM | 14 00 | 8,000.00 | 6,024.67 | 06/30/20 | 1,362.71 | 35.86 | 251.02 | 1,613.73 | r |
| 010339 | | Repairs to INTX 43813 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 14,024.67 | P | SLMM | 14 00 | 0.00 | 14,024.67 | 06/30/20 | 3,172.24 | 83.48 | 584.36 | 3,756.60 | |
| 010340 | | Repairs to INTX 60492 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 14,106.47 | P | SLMM | 14 00 | 0.00 | 14,106.47 | 06/30/20 | 3,190.78 | 83.97 | 587.77 | 3,778.55 | |
| 010341 | | Repairs to INTX 43810 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 14,138.15 | P | SLMM | 14 00 | 0.00 | 14,138.15 | 06/30/20 | 3,197.92 | 84.16 | 589.09 | 3,787.01 | |
| 010342 | | Repairs to INTX 38522 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 14,159.31 | P | SLMM | 14 00 | 0.00 | 14,159.31 | 06/30/20 | 3,202.70 | 84.28 | 589.97 | 3,792.67 | |
| 010343 | | Repairs to INTX 39570 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 14,159.31 | P | SLMM | 14 00 | 0.00 | 14,159.31 | 06/30/20 | 3,202.70 | 84.28 | 589.97 | 3,792.67 | |
| 010344 | | Repairs to INTX 43801 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 14,060.82 | P | SLMM | 14 00 | 0.00 | 14,060.82 | 06/30/20 | 3,180.44 | 83.70 | 585.87 | 3,766.31 | |
| 010345 | | Repairs to INTX 39122 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 14,159.31 | P | SLMM | 14 00 | 0.00 | 14,159.31 | 06/30/20 | 3,202.70 | 84.28 | 589.97 | 3,792.67 | |
| 010346 | | Repairs to INTX 43802 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 14,138.15 | P | SLMM | 14 00 | 0.00 | 14,138.15 | 06/30/20 | 3,197.92 | 84.16 | 589.09 | 3,787.01 | |
| 010347 | | Repairs to INTX 38828 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 14,159.31 | P | SLMM | 14 00 | 0.00 | 14,159.31 | 06/30/20 | 3,202.70 | 84.28 | 589.97 | 3,792.67 | |
| 010348 | | Repairs to INTX 38004 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 6,724.85 | P | SLMM | 14 00 | 0.00 | 6,724.85 | 06/30/20 | 1,521.12 | 40.03 | 280.20 | 1,801.32 | |
| 010349 | | Repairs to INTX 38002 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 7,951.64 | P | SLMM | 14 00 | 0.00 | 7,951.64 | 06/30/20 | 1,798.60 | 47.33 | 331.32 | 2,129.92 | |
| 010350 | | Repairs to INTX 38001 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 7,220.69 | P | SLMM | 14 00 | 0.00 | 7,220.69 | 06/30/20 | 1,633.24 | 42.98 | 300.86 | 1,934.10 | |
| 010351 | | Repairs to INTX 7177 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 7,264.13 | P | SLMM | 14 00 | 0.00 | 7,264.13 | 06/30/20 | 1,543.10 | 43.24 | 302.67 | 1,945.77 | |
| 010352 | | Repairs to CGRX 21236 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 452.58 | P | SLMM | 14 00 | 0.00 | 452.58 | 06/30/20 | 102.38 | 2.69 | 18.85 | 121.23 | |
| 010353 | | Repairs to CGRX 21263 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 371.31 | P | SLMM | 14 00 | 0.00 | 371.31 | 06/30/20 | 83.98 | 2.21 | 15.47 | 99.45 | |
| 010354 | | Repairs to CGRX 21328 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 336.31 | P | SLMM | 14 00 | 0.00 | 336.31 | 06/30/20 | 76.06 | 2.00 | 14.01 | 90.07 | |
| 010355 | | Repairs to CGRX 21285 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 371.31 | P | SLMM | 14 00 | 0.00 | 371.31 | 06/30/20 | 83.98 | 2.21 | 15.47 | 99.45 | |
| 010356 | | Repairs to CGRX 21304 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 452.58 | P | SLMM | 14 00 | 0.00 | 452.58 | 06/30/20 | 102.38 | 2.69 | 18.85 | 121.23 | |
| 010357 | | Repairs to INTX 74694 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report

### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010358 | | Repairs to INTX 75286 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010359 | | Repairs to INTX 75128 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010360 | | Repairs to INTX 75094 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010361 | | Repairs to INTX 75203 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 1,116.89 | P | SLMM | 14 00 | 0.00 | 1,116.89 | 06/30/20 | 252.65 | 6.64 | 46.53 | 299.18 | |
| 010362 | | Repairs to INTX 75010 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010363 | | Repairs to INTX 74592 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010364 | | Repairs to INTX 75085 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010365 | | Repairs to INTX 75319 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 435.40 | P | SLMM | 14 00 | 0.00 | 435.40 | 06/30/20 | 98.48 | 2.59 | 18.14 | 116.62 | |
| 010366 | | Repairs to INTX 75025 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010367 | | Repairs to INTX 74711 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010368 | | Repairs to INTX 75195 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010369 | | Repairs to INTX 75003 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010370 | | Repairs to INTX 74588 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010371 | | Repairs to INTX 75247 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010372 | | Repairs to INTX 125004 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010373 | | Repairs to INTX 75209 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010374 | | Repairs to INTX 74708 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010375 | | Repairs to INTX 75270 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010376 | | Repairs to INTX 75307 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010377 | | Repairs to INTX 75130 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010378 | | Repairs to DSRC 385103 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 435.40 | P | SLMM | 14 00 | 0.00 | 435.40 | 06/30/20 | 98.48 | 2.59 | 18.14 | 116.62 | |
| 010379 | | Repairs to DSRC 385287 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010380 | | Repairs to INTX 75166 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010381 | | Repairs to INTX 74605 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010382 | | Repairs to DSRC 385311 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010383 | | Repairs to INTX 74959 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010384 | Repairs to INTX 74893 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010385 | Repairs to INTX 75313 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 354.13 | P | SLMM | 14 00 | 0.00 | 354.13 | 06/30/20 | 80.13 | 2.10 | 14.75 | 94.88 | |
| 010386 | Repairs to DSRC 385495 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 435.40 | P | SLMM | 14 00 | 0.00 | 435.40 | 06/30/20 | 98.48 | 2.59 | 18.14 | 116.62 | |
| 010387 | Repairs to DSRC 385275 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010388 | Repairs to INTX 74867 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.96 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010389 | Repairs to INTX 75224 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010390 | Repairs to INTX 75021 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010391 | Repairs to INTX 74968 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010392 | Repairs to INTX 74657 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010393 | Repairs to INTX 75131 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010394 | Repairs to INTX 74638 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 435.40 | P | SLMM | 14 00 | 0.00 | 435.40 | 06/30/20 | 98.48 | 2.59 | 18.14 | 116.62 | |
| 010395 | Repairs to INTX 74796 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010396 | Repairs to INTX 74988 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010397 | Repairs to INTX 74839 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010398 | Repairs to INTX 75036 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010399 | Repairs to INTX 74742 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010400 | Repairs to INTX 74754 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010401 | Repairs to INTX 74595 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010402 | Repairs to INTX 75109 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010403 | Repairs to INTX 75113 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 401.98 | P | SLMM | 14 00 | 0.00 | 401.98 | 06/30/20 | 90.92 | 2.39 | 16.74 | 107.66 | |
| 010404 | Repairs to INTX 74550 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 182.02 | P | SLMM | 14 00 | 0.00 | 182.02 | 06/30/20 | 41.17 | 1.08 | 7.58 | 48.75 | |
| 010405 | Repairs to INTX 75031 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 296.71 | P | SLMM | 14 00 | 0.00 | 296.71 | 06/30/20 | 67.10 | 1.77 | 12.36 | 79.46 | |
| 010406 | Repairs to INTX 75329 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 182.02 | P | SLMM | 14 00 | 0.00 | 182.02 | 06/30/20 | 41.17 | 1.08 | 7.58 | 48.75 | |
| 010407 | Repairs to INTX 74772 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 263.29 | P | SLMM | 14 00 | 0.00 | 263.29 | 06/30/20 | 59.58 | 1.57 | 10.97 | 70.55 | |
| 010408 | Repairs to INTX 74687 | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 263.29 | P | SLMM | 14 00 | 0.00 | 263.29 | 06/30/20 | 59.58 | 1.57 | 10.97 | 70.55 | |
| 010409 | Repairs to INTX 74843 | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 10/31/16 | 182.02 | P | SLMM | 14 00 | 0.00 | 182.02 | 06/30/20 | 41.17 | 1.08 | 7.58 | 48.75 | |
| 010410 | | Repairs to INTX 74669 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 253.29 | P | SLMM | 14 00 | 0.00 | 263.29 | 06/30/20 | 59.58 | 1.57 | 10.97 | 70.55 | |
| 010411 | | Repairs to INTX 75269 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 263.29 | P | SLMM | 14 00 | 0.00 | 263.29 | 06/30/20 | 59.58 | 1.57 | 10.97 | 70.55 | |
| 010412 | | Repairs to INTX 75108 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 182.02 | P | SLMM | 14 00 | 0.00 | 182.02 | 06/30/20 | 41.17 | 1.08 | 7.58 | 48.75 | |
| 010413 | | Repairs to INTX 75193 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 182.02 | P | SLMM | 14 00 | 0.00 | 182.02 | 06/30/20 | 41.17 | 1.08 | 7.58 | 48.75 | |
| 010414 | | Repairs to INTX 75262 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 182.02 | P | SLMM | 14 00 | 0.00 | 182.02 | 06/30/20 | 41.17 | 1.06 | 7.58 | 48.75 | |
| 010415 | | Repairs to INTX 74668 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 263.29 | P | SLMM | 14 00 | 0.00 | 263.29 | 06/30/20 | 59.58 | 1.57 | 10.97 | 70.55 | |
| 010416 | | Repairs to INTX 125139 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 182.02 | P | SLMM | 14 00 | 0.00 | 182.02 | 06/30/20 | 41.17 | 1.08 | 7.58 | 48.75 | |
| 010417 | | Repairs to INTX 74905 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 263.29 | P | SLMM | 14 00 | 0.00 | 263.29 | 06/30/20 | 59.58 | 1.57 | 10.97 | 70.55 | |
| 010418 | | Repairs to INTX 74894 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 182.02 | P | SLMM | 14 00 | 0.00 | 182.02 | 06/30/20 | 41.17 | 1.08 | 7.58 | 48.75 | |
| 010419 | | Repairs to INTX 75200 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 182.02 | P | SLMM | 14 00 | 0.00 | 182.02 | 06/30/20 | 41.17 | 1.08 | 7.58 | 48.75 | |
| 010420 | | Repairs to INTX 75143 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 263.29 | P | SLMM | 14 00 | 0.00 | 263.29 | 06/30/20 | 59.58 | 1.57 | 10.97 | 70.55 | |
| 010421 | | Repairs to INTX 74677 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 263.29 | P | SLMM | 14 00 | 0.00 | 263.29 | 06/30/20 | 59.58 | 1.57 | 10.97 | 70.55 | |
| 010422 | | Repairs to INTX 74577 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 182.02 | P | SLMM | 14 00 | 0.00 | 182.02 | 06/30/20 | 41.17 | 1.08 | 7.58 | 48.75 | |
| 010423 | | Repairs to INTX 75122 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 182.02 | P | SLMM | 14 00 | 0.00 | 182.02 | 06/30/20 | 41.17 | 1.08 | 7.58 | 48.75 | |
| 010424 | | Repairs to INTX 75073 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 182.02 | P | SLMM | 14 00 | 0.00 | 182.02 | 06/30/20 | 41.17 | 1.06 | 7.58 | 48.75 | |
| 010425 | | Repairs to INTX 75275 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 263.29 | P | SLMM | 14 00 | 0.00 | 263.29 | 06/30/20 | 59.58 | 1.57 | 10.97 | 70.55 | |
| 010426 | | Repairs to INTX 125145 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 354.13 | P | SLMM | 14 00 | 0.00 | 354.13 | 06/30/20 | 80.13 | 2.10 | 14.75 | 94.88 | |
| 010427 | | Repairs to INTX 74735 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 263.29 | P | SLMM | 14 00 | 0.00 | 263.29 | 06/30/20 | 59.58 | 1.57 | 10.97 | 70.55 | |
| 010428 | | Repairs to INTX 75245 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 354.13 | P | SLMM | 14 00 | 0.00 | 354.13 | 06/30/20 | 80.13 | 2.10 | 14.75 | 94.88 | |
| 010429 | | Repairs to INTX 74641 | | | | | | | | | | | | |
| | 000 | 10/31/15 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010430 | | Repairs to INTX 74960 | | | | | | | | | | | | |
| | 000 | 10/31/16 | 320.71 | P | SLMM | 14 00 | 0.00 | 320.71 | 06/30/20 | 72.56 | 1.91 | 13.36 | 85.92 | |
| 010435 | | Repairs to INTX 67001 | | | | | | | | | | | | |
| | 000 | 11/04/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.85 | 06/30/20 | 101.75 | 2.68 | 18.74 | 120.49 | |
| 010436 | | Repairs to INTX 67008 | | | | | | | | | | | | |
| | 000 | 11/04/16 | 1,605.07 | P | SLMM | 14 00 | 0.00 | 1,605.07 | 06/30/20 | 363.06 | 9.55 | 66.87 | 429.93 | |
| 010437 | | Repairs to INTX 67012 | | | | | | | | | | | | |
| | 000 | 11/04/16 | 391.06 | P | SLMM | 14 00 | 0.00 | 391.06 | 06/30/20 | 88.45 | 2.33 | 16.29 | 104.74 | |
| 010438 | | Repairs to INTX 67020 | | | | | | | | | | | | |
| | 000 | 11/04/16 | 242.69 | P | SLMM | 14 00 | 0.00 | 242.69 | 06/30/20 | 54.91 | 1.44 | 10.11 | 65.02 | |
| 010439 | | Repairs to INTX 67024 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 11/04/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 101.75 | 2.68 | 18.74 | 120.49 | |
| 010440 | | Repairs to INTX 67043 | | | | | | | | | | | | |
| | 000 | 11/04/16 | 1,590.98 | P | SLMM | 14 00 | 0.00 | 1,590.98 | 06/30/20 | 359.86 | 9.47 | 66.29 | 426.15 | |
| 010441 | | Repairs to INTX 67044 | | | | | | | | | | | | |
| | 000 | 11/04/16 | 1,591.20 | P | SLMM | 14 00 | 0.00 | 1,591.20 | 06/30/20 | 359.92 | 9.47 | 66.30 | 426.22 | |
| 010442 | | Repairs to INTX 67047 | | | | | | | | | | | | |
| | 000 | 11/04/16 | 306.06 | P | SLMM | 14 00 | 0.00 | 306.06 | 06/30/20 | 69.22 | 1.82 | 12.75 | 81.97 | |
| 010443 | | Repairs to INTX 67048 | | | | | | | | | | | | |
| | 000 | 11/04/16 | 391.06 | P | SLMM | 14 00 | 0.00 | 391.06 | 06/30/20 | 88.45 | 2.33 | 16.29 | 104.74 | |
| 010444 | | Repairs to INTX 67049 | | | | | | | | | | | | |
| | 000 | 11/04/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 101.75 | 2.68 | 18.74 | 120.49 | |
| 010445 | | Repairs to INTX 67050 | | | | | | | | | | | | |
| | 000 | 11/04/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 101.75 | 2.68 | 18.74 | 120.49 | |
| 010446 | | Repairs to INTX 67051 | | | | | | | | | | | | |
| | 000 | 11/04/16 | 1,591.20 | P | SLMM | 14 00 | 0.00 | 1,591.20 | 06/30/20 | 359.92 | 9.47 | 66.30 | 426.22 | |
| 010447 | | Repairs to INTX 67052 | | | | | | | | | | | | |
| | 000 | 11/04/16 | 1,607.67 | P | SLMM | 14 00 | 0.00 | 1,607.67 | 06/30/20 | 363.63 | 9.57 | 66.98 | 430.61 | |
| 010448 | | Repairs to INTX 43837 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 13,625.42 | P | SLMM | 14 00 | 0.00 | 13,625.42 | 06/30/20 | 3,000.85 | 81.10 | 567.72 | 3,568.57 | |
| 010449 | | Repairs to INTX 43777 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 13,571.78 | P | SLMM | 14 00 | 0.00 | 13,571.78 | 06/30/20 | 2,989.03 | 80.78 | 565.48 | 3,554.51 | |
| 010450 | | Repairs to INTX 38818 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 15,347.27 | P | SLMM | 14 00 | 0.00 | 15,347.27 | 06/30/20 | 3,380.04 | 91.35 | 639.46 | 4,019.50 | |
| 010451 | | Repairs to INTX 43814 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 13,571.78 | P | SLMM | 14 00 | 0.00 | 13,571.78 | 06/30/20 | 2,989.03 | 80.78 | 565.48 | 3,554.51 | |
| 010452 | | Repairs to INTX 43843 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 13,571.78 | P | SLMM | 14 00 | 0.00 | 13,571.78 | 06/30/20 | 2,989.03 | 80.78 | 565.48 | 3,554.51 | |
| 010453 | | Repairs to INTX 43836 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 13,567.78 | P | SLMM | 14 00 | 0.00 | 13,567.78 | 06/30/20 | 2,988.15 | 80.76 | 565.32 | 3,553.47 | |
| 010454 | | Repairs to CGRX 21254 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 344.53 | P | SLMM | 14 00 | 0.00 | 344.53 | 06/30/20 | 75.88 | 2.05 | 14.35 | 90.23 | |
| 010455 | | Repairs to CGRX 21275 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 344.53 | P | SLMM | 14 00 | 0.00 | 344.53 | 06/30/20 | 75.88 | 2.05 | 14.35 | 90.23 | |
| 010456 | | Repairs to CGRX 21310 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 425.80 | P | SLMM | 14 00 | 0.00 | 425.80 | 06/30/20 | 93.81 | 2.53 | 17.74 | 111.55 | |
| 010457 | | Repairs to CGRX 21277 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 344.53 | P | SLMM | 14 00 | 0.00 | 344.53 | 06/30/20 | 75.88 | 2.05 | 14.35 | 90.23 | |
| 010458 | | Repairs to CGRX 21249 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 495.53 | P | SLMM | 14 00 | 0.00 | 495.53 | 06/30/20 | 109.16 | 2.95 | 20.65 | 129.81 | |
| 010459 | | Repairs to INTX 21276 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 399.53 | P | SLMM | 14 00 | 0.00 | 399.53 | 06/30/20 | 88.01 | 2.37 | 16.64 | 104.65 | |
| 010460 | | Repairs to INTX 21227 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 399.53 | P | SLMM | 14 00 | 0.00 | 399.53 | 06/30/20 | 88.01 | 2.37 | 16.64 | 104.65 | |
| 010461 | | Repairs to INTX 21331 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 339.53 | P | SLMM | 14 00 | 0.00 | 339.53 | 06/30/20 | 74.77 | 2.02 | 14.14 | 88.91 | |
| 010462 | | Repairs to INTX 21298 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 339.53 | P | SLMM | 14 00 | 0.00 | 339.53 | 06/30/20 | 74.77 | 2.02 | 14.14 | 88.91 | |
| 010463 | | Repairs to INTX 21218 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 389.53 | P | SLMM | 14 00 | 0.00 | 389.53 | 06/30/20 | 85.79 | 2.31 | 16.22 | 102.01 | |
| 010464 | | Repairs to CGRX 21222 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 399.53 | P | SLMM | 14 00 | 0.00 | 399.53 | 06/30/20 | 88.01 | 2.37 | 16.64 | 104.65 | |
| 010465 | | Repairs to CGRX 21241 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 11/30/16 | 399.53 | P | SLMM | 14 00 | 0.00 | 399.53 | 06/30/20 | 88.01 | 2.37 | 16.64 | 104.65 | |
| 010466 | | Repairs to CGRX 21211 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 509.53 | P | SLMM | 14 00 | 0.00 | 509.53 | 06/30/20 | 112.23 | 3.03 | 21.23 | 133.46 | |
| 010467 | | Repairs to CGRX 21326 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 913.54 | P | SLMM | 14 00 | 0.00 | 913.54 | 06/30/20 | 201.20 | 5.44 | 38.06 | 239.26 | |
| 010468 | | Repairs to CGRX 21265 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 341.53 | P | SLMM | 14 00 | 0.00 | 341.53 | 06/30/20 | 75.23 | 2.03 | 14.23 | 89.46 | |
| 010469 | | Repairs to CGRX 21216 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 341.53 | P | SLMM | 14 00 | 0.00 | 341.53 | 06/30/20 | 75.23 | 2.03 | 14.23 | 89.46 | |
| 010470 | | Repairs to CGRX 21246 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 422.80 | P | SLMM | 14 00 | 0.00 | 422.80 | 06/30/20 | 93.13 | 2.51 | 17.61 | 110.74 | |
| 010471 | | Repairs to DSRC 385161 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 389.53 | P | SLMM | 14 00 | 0.00 | 389.53 | 06/30/20 | 85.79 | 2.31 | 16.22 | 102.01 | |
| 010472 | | Repairs to INTX 75293 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 470.80 | P | SLMM | 14 00 | 0.00 | 470.80 | 06/30/20 | 103.69 | 2.80 | 19.51 | 123.30 | |
| 010473 | | Repairs to DSRC 385129 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 389.53 | P | SLMM | 14 00 | 0.00 | 389.53 | 06/30/20 | 85.79 | 2.31 | 16.22 | 102.01 | |
| 010474 | | Repairs to DSRC 385423 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 389.53 | P | SLMM | 14 00 | 0.00 | 389.53 | 06/30/20 | 85.79 | 2.31 | 16.22 | 102.01 | |
| 010475 | | Repairs to INTX 74553 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 422.95 | P | SLMM | 14 00 | 0.00 | 422.95 | 06/30/20 | 93.16 | 2.52 | 17.62 | 110.78 | |
| 010476 | | Repairs to DSRC 385151 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 422.95 | P | SLMM | 14 00 | 0.00 | 422.95 | 06/30/20 | 93.16 | 2.52 | 17.62 | 110.78 | |
| 010477 | | Repairs to DSRC 385340 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 389.53 | P | SLMM | 14 00 | 0.00 | 389.53 | 06/30/20 | 85.79 | 2.31 | 16.22 | 102.01 | |
| 010478 | | Repairs to DSRC 385456 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 389.53 | P | SLMM | 14 00 | 0.00 | 389.53 | 06/30/20 | 85.79 | 2.31 | 16.22 | 102.01 | |
| 010479 | | Repairs to DSRC 385202 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 1,782.86 | P | SLMM | 14 00 | 0.00 | 1,782.86 | 06/30/20 | 392.66 | 10.61 | 74.28 | 466.94 | |
| 010480 | | Repairs to INTX 74717 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 389.53 | P | SLMM | 14 00 | 0.00 | 389.53 | 06/30/20 | 85.79 | 2.31 | 16.22 | 102.01 | |
| 010481 | | Repairs to DSRC 385336 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 389.53 | P | SLMM | 14 00 | 0.00 | 389.53 | 06/30/20 | 85.79 | 2.31 | 16.22 | 102.01 | |
| 010482 | | Repairs to DSRC 385419 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 389.53 | P | SLMM | 14 00 | 0.00 | 389.53 | 06/30/20 | 85.79 | 2.31 | 16.22 | 102.01 | |
| 010483 | | Repairs to INTX 75231 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 389.53 | P | SLMM | 14 00 | 0.00 | 389.53 | 06/30/20 | 85.79 | 2.31 | 16.22 | 102.01 | |
| 010484 | | Repairs to DSRC 385426 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 389.53 | P | SLMM | 14 00 | 0.00 | 389.53 | 06/30/20 | 85.79 | 2.31 | 16.22 | 102.01 | |
| 010485 | | Repairs to DSRC 385190 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 470.80 | P | SLMM | 14 00 | 0.00 | 470.80 | 06/30/20 | 103.69 | 2.80 | 19.61 | 123.30 | |
| 010486 | | Repairs to DSRC 385270 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 489.53 | P | SLMM | 14 00 | 0.00 | 489.53 | 06/30/20 | 107.82 | 2.91 | 20.39 | 128.21 | |
| 010487 | | Repairs to INTX 74808 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 389.53 | P | SLMM | 14 00 | 0.00 | 389.53 | 06/30/20 | 85.79 | 2.31 | 16.22 | 102.01 | |
| 010488 | | Repairs to DSRC 385138 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 3,316.19 | P | SLMM | 14 00 | 0.00 | 3,316.19 | 06/30/20 | 730.36 | 19.74 | 138.17 | 868.53 | |
| 010489 | | Repairs to INTX 125083 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 522.95 | P | SLMM | 14 00 | 0.00 | 522.95 | 06/30/20 | 115.16 | 3.11 | 21.78 | 136.94 | |
| 010490 | | Repairs to INTX 75050 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010491 | | Repairs to INTX 74640 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010492 | | Repairs to INTX 74995 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010493 | | Repairs to INTX 385194 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 362.79 | P | SLMM | 14 00 | 0.00 | 362.79 | 06/30/20 | 79.90 | 2.16 | 15.11 | 95.01 | |
| 010494 | | Repairs to INTX 74564 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010495 | | Repairs to INTX 385390 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 444.06 | P | SLMM | 14 00 | 0.00 | 444.06 | 06/30/20 | 97.80 | 2.64 | 18.50 | 116.30 | |
| 010496 | | Repairs to INTX 125069 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010497 | | Repairs to INTX 74647 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010498 | | Repairs to INTX 75344 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010499 | | Repairs to INTX 75264 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010500 | | Repairs to INTX 75298 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010501 | | Repairs to INTX 74824 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010502 | | Repairs to INTX 74675 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010503 | | Repairs to INTX 75252 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010504 | | Repairs to INTX 75105 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010505 | | Repairs to INTX 74579 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010506 | | Repairs to INTX 74632 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010507 | | Repairs to INTX 74914 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010508 | | Repairs to INTX 125061 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 362.79 | P | SLMM | 14 00 | 0.00 | 362.79 | 06/30/20 | 79.90 | 2.16 | 15.11 | 95.01 | |
| 010509 | | Repairs to INTX 75227 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010510 | | Repairs to INTX 75055 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010511 | | Repairs to INTX 75244 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010512 | | Repairs to INTX 74774 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 444.06 | P | SLMM | 14 00 | 0.00 | 444.06 | 06/30/20 | 97.80 | 2.64 | 18.50 | 116.30 | |
| 010513 | | Repairs to INTX 74849 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010514 | | Repairs to INTX 74909 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010515 | | Repairs to INTX 75090 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010516 | | Repairs to INTX 75292 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.54 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010517 | | Repairs to INTX 74654 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010518 | | Repairs to INTX 74961 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 362.79 | P | SLMM | 14 00 | 0.00 | 362.79 | 06/30/20 | 79.90 | 2.16 | 15.11 | 95.01 | |
| 010519 | | Repairs to INTX 75335 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010520 | | Repairs to INTX 75306 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010521 | | Repairs to INTX 74600 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010522 | | Repairs to INTX 74932 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 362.79 | P | SLMM | 14 00 | 0.00 | 362.79 | 06/30/20 | 79.90 | 2.16 | 15.11 | 95.01 | |
| 010523 | | Repairs to INTX 74876 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010524 | | Repairs to INTX 74566 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010525 | | Repairs to INTX 385289 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010526 | | Repairs to INTX 74266 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 362.79 | P | SLMM | 14 00 | 0.00 | 362.79 | 06/30/20 | 79.90 | 2.16 | 15.11 | 95.01 | |
| 010527 | | Repairs to INTX 74723 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010528 | | Repairs to INTX 75038 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010529 | | Repairs to INTX 75192 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010530 | | Repairs to INTX 75132 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 444.06 | P | SLMM | 14 00 | 0.00 | 444.06 | 06/30/20 | 97.80 | 2.64 | 18.50 | 116.30 | |
| 010531 | | Repairs to INTX 75254 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 362.79 | P | SLMM | 14 00 | 0.00 | 362.79 | 06/30/20 | 79.90 | 2.16 | 15.11 | 95.01 | |
| 010532 | | Repairs to INTX 74658 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010533 | | Repairs to INTX 74798 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010534 | | Repairs to INTX 75052 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010535 | | Repairs to INTX 75045 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010536 | | Repairs to INTX 74795 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010537 | | Repairs to INTX 75188 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010538 | | Repairs to INTX 34055 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010539 | | Repairs to INTX 75125 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010540 | | Repairs to INTX 74769 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010541 | | Repairs to INTX 75229 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010542 | | Repairs to INTX 74971 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010543 | | Repairs to INTX 75287 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report

### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 05/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010544 | | Repairs to INTX 74802 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010545 | | Repairs to INTX 75002 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010546 | | Repairs to INTX 385164 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 803.54 | P | SLMM | 14 00 | 0.00 | 803.54 | 05/30/20 | 176.98 | 4.78 | 33.48 | 210.46 | |
| 010547 | | Repairs to INTX 385149 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010548 | | Repairs to INTX 75320 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010549 | | Repairs to INTX 74676 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010550 | | Repairs to INTX 34088 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010551 | | Repairs to INTX 75222 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 633.37 | P | SLMM | 14 00 | 0.00 | 633.37 | 05/30/20 | 139.49 | 3.77 | 25.39 | 165.88 | |
| 010552 | | Repairs to INTX 75242 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010553 | | Repairs to INTX 74957 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 410.64 | P | SLMM | 14 00 | 0.00 | 410.64 | 06/30/20 | 90.45 | 2.44 | 17.10 | 107.55 | |
| 010554 | | Repairs to INTX 74799 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010555 | | Repairs to INTX 74781 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010556 | | Repairs to INTX 385126 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010557 | | Repairs to INTX 74850 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010558 | | Repairs to INTX 75119 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 522.37 | P | SLMM | 14 00 | 0.00 | 522.37 | 06/30/20 | 115.05 | 3.11 | 21.76 | 136.81 | |
| 010559 | | Repairs to INTX 74706 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 602.06 | P | SLMM | 14 00 | 0.00 | 602.06 | 06/30/20 | 132.61 | 3.58 | 25.08 | 157.69 | |
| 010560 | | Repairs to INTX 74743 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 555.79 | P | SLMM | 14 00 | 0.00 | 555.79 | 06/30/20 | 122.42 | 3.30 | 23.15 | 145.57 | |
| 010561 | | Repairs to INTX 74924 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 603.64 | P | SLMM | 14 00 | 0.00 | 603.64 | 06/30/20 | 132.95 | 3.59 | 25.15 | 158.10 | |
| 010562 | | Repairs to INTX 75040 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 522.37 | P | SLMM | 14 00 | 0.00 | 522.37 | 06/30/20 | 115.05 | 3.11 | 21.76 | 136.81 | |
| 010563 | | Repairs to INTX 75124 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 522.37 | P | SLMM | 14 00 | 0.00 | 522.37 | 06/30/20 | 115.05 | 3.11 | 21.76 | 136.81 | |
| 010564 | | Repairs to INTX 75035 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 522.37 | P | SLMM | 14 00 | 0.00 | 522.37 | 06/30/20 | 115.05 | 3.11 | 21.76 | 136.81 | |
| 010565 | | Repairs to INTX 75078 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 603.64 | P | SLMM | 14 00 | 0.00 | 603.64 | 06/30/20 | 132.95 | 3.59 | 25.15 | 158.10 | |
| 010566 | | Repairs to INTX 75225 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 592.37 | P | SLMM | 14 00 | 0.00 | 592.37 | 06/30/20 | 130.47 | 3.53 | 24.68 | 155.15 | |
| 010567 | | Repairs to INTX 75206 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 522.37 | P | SLMM | 14 00 | 0.00 | 522.37 | 06/30/20 | 115.05 | 3.11 | 21.76 | 136.81 | |
| 010568 | | Repairs to INTX 75042 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 603.64 | P | SLMM | 14 00 | 0.00 | 603.64 | 06/30/20 | 132.95 | 3.59 | 25.15 | 158.10 | |
| 010569 | | Repairs to INTX 125001 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 11/30/16 | 603.64 | P | SLMM | 14 00 | 0.00 | 603.64 | 06/30/20 | 132.95 | 3.59 | 25.15 | 158.10 | |
| 010570 | | Repairs to INTX 75142 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 683.88 | P | SLMM | 14 00 | 0.00 | 683.88 | 06/30/20 | 150.62 | 4.07 | 28.49 | 179.11 | |
| 010571 | | Repairs to INTX 75120 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 603.64 | P | SLMM | 14 00 | 0.00 | 603.64 | 06/30/20 | 132.95 | 3.59 | 25.15 | 158.10 | |
| 010572 | | Repairs to INTX 75296 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 522.37 | P | SLMM | 14 00 | 0.00 | 522.37 | 06/30/20 | 115.05 | 3.11 | 21.76 | 136.81 | |
| 010573 | | Repairs to INTX 74692 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 603.64 | P | SLMM | 14 00 | 0.00 | 603.64 | 06/30/20 | 132.95 | 3.59 | 25.15 | 158.10 | |
| 010574 | | Repairs to INTX 74930 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 555.79 | P | SLMM | 14 00 | 0.00 | 555.79 | 06/30/20 | 122.42 | 3.30 | 23.15 | 145.57 | |
| 010575 | | Repairs to INTX 75257 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 555.79 | P | SLMM | 14 00 | 0.00 | 555.79 | 06/30/20 | 122.42 | 3.30 | 23.15 | 145.57 | |
| 010576 | | Repairs to INTX 21228 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 1,052.12 | P | SLMM | 14 00 | 0.00 | 1,052.12 | 06/30/20 | 231.71 | 6.26 | 43.83 | 275.54 | |
| 010577 | | Repairs to INTX 21240 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 935.85 | P | SLMM | 14 00 | 0.00 | 935.85 | 06/30/20 | 206.12 | 5.57 | 38.99 | 245.11 | |
| 010578 | | Repairs to CGRX 21315 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 1,050.12 | P | SLMM | 14 00 | 0.00 | 1,050.12 | 06/30/20 | 231.28 | 6.25 | 43.75 | 275.03 | |
| 010579 | | Repairs to CGRX 21242 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 1,695.85 | P | SLMM | 14 00 | 0.00 | 1,695.85 | 06/30/20 | 373.50 | 10.09 | 70.65 | 444.15 | |
| 010580 | | Repairs to CGRX 21204 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 1,002.12 | P | SLMM | 14 00 | 0.00 | 1,002.12 | 06/30/20 | 220.72 | 5.96 | 41.75 | 262.47 | |
| 010581 | | Repairs to CGRX 21320 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 920.85 | P | SLMM | 14 00 | 0.00 | 920.85 | 06/30/20 | 202.82 | 5.48 | 38.37 | 241.19 | |
| 010582 | | Repairs to CGRX 21322 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 542.37 | P | SLMM | 14 00 | 0.00 | 542.37 | 06/30/20 | 119.46 | 3.22 | 22.59 | 142.05 | |
| 010583 | | Repairs to INTX 74738 | | | | | | | | | | | | |
| | 000 | 11/30/16 | 329.37 | P | SLMM | 14 00 | 0.00 | 329.37 | 06/30/20 | 72.55 | 1.96 | 13.72 | 86.27 | |
| 010590 | | Empty Car Movement - INTX 67049 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010591 | | Empty Car Movement - INTX 67050 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010592 | | Empty Car Movement - INTX 67024 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010593 | | Empty Car Movement - INTX 67001 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010594 | | Empty Car Movement - INTX 67047 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010595 | | Empty Car Movement - INTX 67008 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010596 | | Empty Car Movement - INTX 67044 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010597 | | Empty Car Movement - INTX 67051 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010598 | | Empty Car Movement - INTX 67052 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010599 | | Empty Car Movement - INTX 67043 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010600 | | Empty Car Movement - INTX 67020 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010601 | | Empty Car Movement - INTX 67029 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report

#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010602 | | Empty Car Movement - INTX 67042 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010603 | | Empty Car Movement - INTX 67009 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010604 | | Empty Car Movement - INTX 67056 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010605 | | Empty Car Movement - INTX 67060 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010606 | | Empty Car Movement - INTX 67040 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010607 | | Empty Car Movement - INTX 67032 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010608 | | Empty Car Movement - INTX 67019 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010609 | | Empty Car Movement - INTX 67021 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010610 | | Empty Car Movement - INTX 67028 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010611 | | Empty Car Movement - INTX 67002 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010612 | | Empty Car Movement - INTX 67041 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010613 | | Empty Car Movement - INTX 67048 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010614 | | Empty Car Movement - INTX 67012 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,032.00 | P | SLMM | 14 00 | 0.00 | 1,032.00 | 06/30/20 | 227.30 | 6.14 | 43.00 | 270.30 | |
| 010615 | | Empty Car Movement - INTX 67058 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 262.30 | 7.09 | 49.62 | 311.92 | |
| 010616 | | Empty Car Movement - INTX 67018 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 262.30 | 7.09 | 49.62 | 311.92 | |
| 010617 | | Empty Car Movement - INTX 67022 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 262.30 | 7.09 | 49.62 | 311.92 | |
| 010618 | | Empty Car Movement - INTX 67034 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 262.30 | 7.09 | 49.62 | 311.92 | |
| 010619 | | Empty Car Movement - INTX 67004 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 262.30 | 7.09 | 49.62 | 311.92 | |
| 010620 | | Empty Car Movement - INTX 67039 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 262.30 | 7.09 | 49.62 | 311.92 | |
| 010621 | | Empty Car Movement - INTX 67037 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 262.30 | 7.09 | 49.62 | 311.92 | |
| 010622 | | Empty Car Movement - INTX 67030 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 262.30 | 7.09 | 49.62 | 311.92 | |
| 010623 | | Empty Car Movement - INTX 67033 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 262.30 | 7.09 | 49.62 | 311.92 | |
| 010624 | | Empty Car Movement - INTX 67038 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 262.30 | 7.09 | 49.62 | 311.92 | |
| 010625 | | Empty Car Movement - INTX 67045 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 262.30 | 7.09 | 49.62 | 311.92 | |
| 010626 | | Empty Car Movement - INTX 67023 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 262.30 | 7.09 | 49.62 | 311.92 | |
| 010627 | | Empty Car Movement - INTX 67061 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 05/30/20 | 262.30 | 7.09 | 49.62 | 311.92 | |
| 010628 | | Repairs to INTX 67000 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010629 | | Repairs to INTX 67003 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010630 | | Repairs to INTX 67005 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010631 | | Repairs to INTX 67006 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.41 | P | SLMM | 14 00 | 0.00 | 449.41 | 06/30/20 | 98.98 | 2.67 | 18.72 | 117.70 | |
| 010632 | | Repairs to INTX 67007 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 1,839.96 | P | SLMM | 14 00 | 0.00 | 1,839.96 | 06/30/20 | 405.24 | 10.95 | 76.66 | 481.90 | |
| 010633 | | Repairs to INTX 67014 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010634 | | Repairs to INTX 67017 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 546.08 | P | SLMM | 14 00 | 0.00 | 546.08 | 06/30/20 | 120.28 | 3.25 | 22.75 | 143.03 | |
| 010535 | | Repairs to INTX 67036 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 862.81 | P | SLMM | 14 00 | 0.00 | 862.81 | 06/30/20 | 190.03 | 5.14 | 35.95 | 225.98 | |
| 010536 | | Repairs to INTX 67046 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010637 | | Repairs to INTX 67027 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 862.81 | P | SLMM | 14 00 | 0.00 | 862.81 | 06/30/20 | 190.03 | 5.14 | 35.95 | 225.98 | |
| 010638 | | Repairs to INTX 21340 | | | | | | | | | | | | |
| | 000 | 12/31/16 | 495.53 | P | SLMM | 14 00 | 0.00 | 495.53 | 06/30/20 | 106.20 | 2.95 | 20.65 | 126.85 | |
| 010639 | | Repairs to INTX 67002 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 700.37 | P | SLMM | 14 00 | 0.00 | 700.37 | 06/30/20 | 154.26 | 4.17 | 29.18 | 183.44 | |
| 010640 | | Repairs to INTX 67004 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010641 | | Repairs to INTX 67009 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 711.33 | P | SLMM | 14 00 | 0.00 | 711.33 | 06/30/20 | 156.67 | 4.23 | 29.63 | 186.30 | |
| 010642 | | Repairs to INTX 67018 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010643 | | Repairs to INTX 67019 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010644 | | Repairs to INTX 67021 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010645 | | Repairs to INTX 67022 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010646 | | Repairs to INTX 67023 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010647 | | Repairs to INTX 67028 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010648 | | Repairs to INTX 67029 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010649 | | Repairs to INTX 67030 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 391.06 | P | SLMM | 14 00 | 0.00 | 391.06 | 06/30/20 | 86.12 | 2.33 | 16.29 | 102.41 | |
| 010650 | | Repairs to INTX 67032 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 474.78 | P | SLMM | 14 00 | 0.00 | 474.78 | 06/30/20 | 104.56 | 2.83 | 19.78 | 124.34 | |
| 010651 | | Repairs to INTX 67033 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 391.06 | P | SLMM | 14 00 | 0.00 | 391.06 | 06/30/20 | 86.12 | 2.33 | 16.29 | 102.41 | |
| 010652 | | Repairs to INTX 67034 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 702.46 | P | SLMM | 14 00 | 0.00 | 702.46 | 06/30/20 | 154.72 | 4.18 | 29.27 | 183.99 | |
| 010653 | | Repairs to INTX 67037 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|------------------------|---------------------------|-----------------------------|----------|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010554 | | Repairs to INTX 67038 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010555 | | Repairs to INTX 67039 | | | | | | | | | | | | |
| | 000 | 12/01/15 | 491.67 | P | SLMM | 14 00 | 0.00 | 491.67 | 06/30/20 | 108.29 | 2.92 | 20.48 | 128.77 | |
| 010556 | | Repairs to INTX 67040 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.64 | P | SLMM | 14 00 | 0.00 | 449.64 | 06/30/20 | 99.04 | 2.57 | 18.73 | 117.77 | |
| 010557 | | Repairs to INTX 67041 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 482.81 | P | SLMM | 14 00 | 0.00 | 482.81 | 06/30/20 | 106.34 | 2.87 | 20.11 | 126.45 | |
| 010658 | | Repairs to INTX 67042 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010659 | | Repairs to INTX 67045 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010660 | | Repairs to INTX 67053 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010661 | | Repairs to INTX 67054 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 525.27 | P | SLMM | 14 00 | 0.00 | 525.27 | 06/30/20 | 115.69 | 3.12 | 21.88 | 137.57 | |
| 010662 | | Repairs to INTX 67056 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 482.98 | P | SLMM | 14 00 | 0.00 | 482.98 | 06/30/20 | 106.38 | 2.87 | 20.12 | 126.50 | |
| 010663 | | Repairs to INTX 67058 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010664 | | Repairs to INTX 67060 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.86 | P | SLMM | 14 00 | 0.00 | 449.86 | 06/30/20 | 99.07 | 2.68 | 18.74 | 117.81 | |
| 010665 | | Repairs to INTX 67061 | | | | | | | | | | | | |
| | 000 | 12/01/16 | 449.41 | P | SLMM | 14 00 | 0.00 | 449.41 | 06/30/20 | 98.98 | 2.67 | 18.72 | 117.70 | |
| 010566 | | Repairs to SOO 74707 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 172.97 | P | SLMM | 14 00 | 0.00 | 172.97 | 06/30/20 | 37.08 | 1.03 | 7.21 | 44.29 | |
| 010667 | | Repairs to INTX 74619 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010668 | | Repairs to SOO 74588 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010669 | | Repairs to INTX 74836 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010570 | | Repairs to INTX 74725 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 172.97 | P | SLMM | 14 00 | 0.00 | 172.97 | 06/30/20 | 37.08 | 1.03 | 7.21 | 44.29 | |
| 010571 | | Repairs to INTX 74999 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010572 | | Repairs to INTX 74953 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 172.97 | P | SLMM | 14 00 | 0.00 | 172.97 | 06/30/20 | 37.08 | 1.03 | 7.21 | 44.29 | |
| 010573 | | Repairs to INTX 74854 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 172.97 | P | SLMM | 14 00 | 0.00 | 172.97 | 06/30/20 | 37.08 | 1.03 | 7.21 | 44.29 | |
| 010574 | | Repairs to INTX 74767 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 172.97 | P | SLMM | 14 00 | 0.00 | 172.97 | 06/30/20 | 37.08 | 1.03 | 7.21 | 44.29 | |
| 010575 | | Repairs to INTX 74764 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010576 | | Repairs to INTX 74868 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 172.97 | P | SLMM | 14 00 | 0.00 | 172.97 | 06/30/20 | 37.08 | 1.03 | 7.21 | 44.29 | |
| 010577 | | Repairs to INTX 3406 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 05/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010578 | | Repairs to INTX 74557 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 172.97 | P | SLMM | 14 00 | 0.00 | 172.97 | 06/30/20 | 37.08 | 1.03 | 7.21 | 44.29 | |
| 010579 | | Repairs to INTX 74786 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010680 | | Repairs to INTX 125003 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 172.97 | P | SLMM | 14 00 | 0.00 | 172.97 | 06/30/20 | 37.08 | 1.03 | 7.21 | 44.29 | |
| 010681 | | Repairs to INTX 75243 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 172.97 | P | SLMM | 14 00 | 0.00 | 172.97 | 06/30/20 | 37.08 | 1.03 | 7.21 | 44.29 | |
| 010682 | | Repairs to INTX 75207 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010683 | | Repairs to INTX 74845 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010684 | | Repairs to INTX 75101 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010685 | | Repairs to INTX 390096 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010686 | | Repairs to INTX 75106 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010687 | | Repairs to INTX 75046 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010688 | | Repairs to INTX 74556 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010689 | | Repairs to INTX 75301 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010690 | | Repairs to INTX 74869 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010691 | | Repairs to INTX 75924 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 172.97 | P | SLMM | 14 00 | 0.00 | 172.97 | 06/30/20 | 37.08 | 1.03 | 7.21 | 44.29 | |
| 010692 | | Repairs to INTX 125089 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010693 | | Repairs to INTX 75076 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010694 | | Repairs to INTX 74622 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010695 | | Repairs to INTX 74611 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010696 | | Repairs to INTX 75317 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 172.97 | P | SLMM | 14 00 | 0.00 | 172.97 | 06/30/20 | 37.08 | 1.03 | 7.21 | 44.29 | |
| 010697 | | Repairs to INTX 75290 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 172.97 | P | SLMM | 14 00 | 0.00 | 172.97 | 06/30/20 | 37.08 | 1.03 | 7.21 | 44.29 | |
| 010698 | | Repairs to INTX 74689 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010699 | | Repairs to INTX 74524 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010700 | | Repairs to INTX 74584 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010701 | | Repairs to INTX 74656 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 172.97 | P | SLMM | 14 00 | 0.00 | 172.97 | 06/30/20 | 37.08 | 1.03 | 7.21 | 44.29 | |
| 010702 | | Repairs to INTX 74762 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 172.97 | P | SLMM | 14 00 | 0.00 | 172.97 | 06/30/20 | 37.08 | 1.03 | 7.21 | 44.29 | |
| 010703 | | Repairs to INTX 75060 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 91.70 | P | SLMM | 14 00 | 0.00 | 91.70 | 06/30/20 | 19.65 | 0.55 | 3.82 | 23.47 | |
| 010704 | | Repairs to INTX 74646 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 172.97 | P | SLMM | 14 00 | 0.00 | 172.97 | 06/30/20 | 37.08 | 1.03 | 7.21 | 44.29 | |
| 010705 | | Repairs to INTX 74578 | | | | | | | | | | | | |

### Interstate Commodities, Inc.
#### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 427.80 | P | SLMM | 14 00 | 0.00 | 427.80 | 06/30/20 | 91.68 | 2.54 | 17.82 | 109.50 | |
| 010706 | | Repairs to INTX 75126 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 427.80 | P | SLMM | 14 00 | 0.00 | 427.80 | 06/30/20 | 91.68 | 2.54 | 17.82 | 109.50 | |
| 010707 | | Repairs to INTX 74870 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 346.53 | P | SLMM | 14 00 | 0.00 | 346.53 | 06/30/20 | 74.25 | 2.06 | 14.43 | 88.68 | |
| 010708 | | Repairs to INTX 75044 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 475.95 | P | SLMM | 14 00 | 0.00 | 475.95 | 06/30/20 | 102.00 | 2.83 | 19.83 | 121.83 | |
| 010709 | | Repairs to INTX 74587 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 414.80 | P | SLMM | 14 00 | 0.00 | 414.80 | 06/30/20 | 88.89 | 2.47 | 17.28 | 105.17 | |
| 010710 | | Repairs to INTX 74597 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 333.53 | P | SLMM | 14 00 | 0.00 | 333.53 | 06/30/20 | 71.46 | 1.98 | 13.89 | 85.35 | |
| 010711 | | Repairs to INTX 74722 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 930.22 | P | SLMM | 14 00 | 0.00 | 930.22 | 06/30/20 | 199.35 | 5.54 | 38.76 | 238.11 | |
| 010712 | | Repairs to INTX 74761 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 333.53 | P | SLMM | 14 00 | 0.00 | 333.53 | 06/30/20 | 71.46 | 1.98 | 13.89 | 85.35 | |
| 010713 | | Repairs to INTX 74565 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 333.53 | P | SLMM | 14 00 | 0.00 | 333.53 | 06/30/20 | 71.46 | 1.98 | 13.89 | 85.35 | |
| 010714 | | Repairs to INTX 75110 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 427.80 | P | SLMM | 14 00 | 0.00 | 427.80 | 06/30/20 | 91.68 | 2.54 | 17.82 | 109.50 | |
| 010715 | | Repairs to INTX 74840 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 427.80 | P | SLMM | 14 00 | 0.00 | 427.80 | 06/30/20 | 91.68 | 2.54 | 17.82 | 109.50 | |
| 010716 | | Repairs to INTX 75032 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 379.95 | P | SLMM | 14 00 | 0.00 | 379.95 | 06/30/20 | 81.42 | 2.26 | 15.83 | 97.25 | |
| 010717 | | Repairs to INTX 125071 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 340.95 | P | SLMM | 14 00 | 0.00 | 340.95 | 06/30/20 | 73.05 | 2.03 | 14.20 | 87.25 | |
| 010718 | | Repairs to INTX 74621 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 388.80 | P | SLMM | 14 00 | 0.00 | 388.80 | 06/30/20 | 83.31 | 2.31 | 16.19 | 99.50 | |
| 010719 | | Repairs to INTX 74997 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 307.53 | P | SLMM | 14 00 | 0.00 | 307.53 | 06/30/20 | 65.91 | 1.83 | 12.81 | 78.72 | |
| 010720 | | Repairs to INTX 75237 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 388.80 | P | SLMM | 14 00 | 0.00 | 388.80 | 06/30/20 | 83.31 | 2.31 | 16.19 | 99.50 | |
| 010721 | | Repairs to INTX 75154 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 340.95 | P | SLMM | 14 00 | 0.00 | 340.95 | 06/30/20 | 73.05 | 2.03 | 14.20 | 87.25 | |
| 010722 | | Repairs to INTX 75017 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 388.80 | P | SLMM | 14 00 | 0.00 | 388.80 | 06/30/20 | 83.31 | 2.31 | 16.19 | 99.50 | |
| 010723 | | Repairs to INTX 75114 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 422.22 | P | SLMM | 14 00 | 0.00 | 422.22 | 06/30/20 | 90.48 | 2.51 | 17.59 | 108.07 | |
| 010724 | | Repairs to INTX 75253 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 307.53 | P | SLMM | 14 00 | 0.00 | 307.53 | 06/30/20 | 65.91 | 1.83 | 12.81 | 78.72 | |
| 010725 | | Repairs to INTX 74797 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 388.80 | P | SLMM | 14 00 | 0.00 | 388.80 | 06/30/20 | 83.31 | 2.31 | 16.19 | 99.50 | |
| 010726 | | Repairs to INTX 74696 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 307.53 | P | SLMM | 14 00 | 0.00 | 307.53 | 06/30/20 | 65.91 | 1.83 | 12.81 | 78.72 | |
| 010727 | | Repairs to INTX 75219 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 388.80 | P | SLMM | 14 00 | 0.00 | 388.80 | 06/30/20 | 83.31 | 2.31 | 16.19 | 99.50 | |
| 010728 | | Repairs to INTX 74833 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 307.53 | P | SLMM | 14 00 | 0.00 | 307.53 | 06/30/20 | 65.91 | 1.83 | 12.81 | 78.72 | |
| 010729 | | Repairs to INTX 125078 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 340.95 | P | SLMM | 14 00 | 0.00 | 340.95 | 06/30/20 | 73.05 | 2.03 | 14.20 | 87.25 | |
| 010730 | | Repairs to INTX 75313 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 468.23 | P | SLMM | 14 00 | 0.00 | 468.23 | 06/30/20 | 100.35 | 2.79 | 19.51 | 119.86 | |
| 010731 | | Repairs to INTX 74746 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 555.53 | P | SLMM | 14 00 | 0.00 | 555.53 | 06/30/20 | 119.04 | 3.30 | 23.14 | 142.18 | |
| 010732 | Repairs to INTX 74921 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 670.22 | P | SLMM | 14 00 | 0.00 | 670.22 | 06/30/20 | 143.61 | 3.99 | 27.92 | 171.53 | |
| 010733 | Repairs to INTX 182940 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 596.38 | P | SLMM | 14 00 | 0.00 | 596.38 | 06/30/20 | 127.80 | 3.55 | 24.85 | 152.65 | |
| 010734 | Repairs to INTX 74782 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 670.22 | P | SLMM | 14 00 | 0.00 | 670.22 | 05/30/20 | 143.61 | 3.99 | 27.92 | 171.53 | |
| 010735 | Repairs to INTX 75112 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 339.53 | P | SLMM | 14 00 | 0.00 | 339.53 | 05/30/20 | 72.75 | 2.02 | 14.14 | 86.89 | |
| 010736 | Repairs to INTX 125103 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 372.95 | P | SLMM | 14 00 | 0.00 | 372.95 | 06/30/20 | 79.92 | 2.22 | 15.54 | 95.46 | |
| 010737 | Repairs to INTX 74965 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 585.22 | P | SLMM | 14 00 | 0.00 | 585.22 | 06/30/20 | 125.40 | 3.48 | 24.38 | 149.78 | |
| 010738 | Repairs to INTX 125067 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 557.22 | P | SLMM | 14 00 | 0.00 | 557.22 | 06/30/20 | 119.40 | 3.31 | 23.21 | 142.61 | |
| 010739 | Repairs to INTX 75015 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 523.80 | P | SLMM | 14 00 | 0.00 | 523.80 | 06/30/20 | 112.26 | 3.11 | 21.82 | 134.08 | |
| 010740 | Repairs to INTX 75118 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 523.80 | P | SLMM | 14 00 | 0.00 | 523.80 | 06/30/20 | 112.26 | 3.11 | 21.82 | 134.08 | |
| 010741 | Repairs to INTX 74701 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 442.53 | P | SLMM | 14 00 | 0.00 | 442.53 | 06/30/20 | 94.83 | 2.63 | 18.43 | 113.26 | |
| 010742 | Repairs to INTX 75293 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 936.31 | P | SLMM | 14 00 | 0.00 | 936.31 | 06/30/20 | 200.64 | 5.57 | 39.01 | 239.65 | |
| 010743 | Repairs to INTX 75087 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 523.80 | P | SLMM | 14 00 | 0.00 | 523.80 | 06/30/20 | 112.26 | 3.11 | 21.82 | 134.08 | |
| 010744 | Repairs to INTX 75303 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 1,032.31 | P | SLMM | 14 00 | 0.00 | 1,032.31 | 06/30/20 | 221.22 | 6.14 | 43.01 | 264.23 | |
| 010745 | Repairs to INTX 74685 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 557.22 | P | SLMM | 14 00 | 0.00 | 557.22 | 06/30/20 | 119.40 | 3.31 | 23.21 | 142.61 | |
| 010746 | Repairs to INTX 75039 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 475.95 | P | SLMM | 14 00 | 0.00 | 475.95 | 06/30/20 | 102.00 | 2.83 | 19.83 | 121.83 | |
| 010747 | Repairs to INTX 75246 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 442.53 | P | SLMM | 14 00 | 0.00 | 442.53 | 05/30/20 | 94.83 | 2.63 | 18.43 | 113.26 | |
| 010748 | Repairs to INTX 75020 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 442.53 | P | SLMM | 14 00 | 0.00 | 442.53 | 05/30/20 | 94.83 | 2.63 | 18.43 | 113.26 | |
| 010749 | Repairs to INTX 125097 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 727.95 | P | SLMM | 14 00 | 0.00 | 727.95 | 06/30/20 | 156.00 | 4.33 | 30.33 | 186.33 | |
| 010750 | Repairs to INTX 74602 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 442.53 | P | SLMM | 14 00 | 0.00 | 442.53 | 05/30/20 | 94.83 | 2.63 | 18.43 | 113.26 | |
| 010751 | Repairs to INTX 74838 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 442.53 | P | SLMM | 14 00 | 0.00 | 442.53 | 06/30/20 | 94.83 | 2.63 | 18.43 | 113.26 | |
| 010752 | Repairs to INTX 125060 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 475.95 | P | SLMM | 14 00 | 0.00 | 475.95 | 06/30/20 | 102.00 | 2.83 | 19.83 | 121.83 | |
| 010753 | Repairs to INTX 74888 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 442.53 | P | SLMM | 14 00 | 0.00 | 442.53 | 06/30/20 | 94.83 | 2.63 | 18.43 | 113.26 | |
| 010754 | Repairs to INTX 75239 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 475.95 | P | SLMM | 14 00 | 0.00 | 475.95 | 06/30/20 | 102.00 | 2.83 | 19.83 | 121.83 | |
| 010755 | Repairs to INTX 74634 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 523.80 | P | SLMM | 14 00 | 0.00 | 523.80 | 06/30/20 | 112.26 | 3.11 | 21.82 | 134.08 | |
| 010756 | Repairs to INTX 75328 | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 523.80 | P | SLMM | 14 00 | 0.00 | 523.80 | 06/30/20 | 112.26 | 3.11 | 21.82 | 134.08 | |
| 010757 | Repairs to INTX 75321 | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 12/30/16 | 604.04 | P | SLMM | 14 00 | 0.00 | 604.04 | 06/30/20 | 129.45 | 3.60 | 25.17 | 154.52 | |
| 010758 | | Repairs to INTX 75325 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 442.53 | P | SLMM | 14 00 | 0.00 | 442.53 | 06/30/20 | 94.83 | 2.63 | 18.43 | 113.26 | |
| 010759 | | Repairs to INTX 75121 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 442.53 | P | SLMM | 14 00 | 0.00 | 442.53 | 06/30/20 | 94.83 | 2.63 | 18.43 | 113.26 | |
| 010760 | | Repairs to INTX 75068 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 475.95 | P | SLMM | 14 00 | 0.00 | 475.95 | 06/30/20 | 102.00 | 2.83 | 19.83 | 121.83 | |
| 010761 | | Repairs to INTX 75276 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 442.53 | P | SLMM | 14 00 | 0.00 | 442.53 | 06/30/20 | 94.83 | 2.63 | 18.43 | 113.26 | |
| 010762 | | Repairs to INTX 75133 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 523.80 | P | SLMM | 14 00 | 0.00 | 523.80 | 06/30/20 | 112.26 | 3.11 | 21.82 | 134.08 | |
| 010763 | | Repairs to INTX 75018 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 605.00 | P | SLMM | 14 00 | 0.00 | 605.00 | 06/30/20 | 129.56 | 3.60 | 25.21 | 154.87 | |
| 010764 | | Repairs to INTX 74885 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 523.80 | P | SLMM | 14 00 | 0.00 | 523.80 | 06/30/20 | 112.26 | 3.11 | 21.82 | 134.08 | |
| 010765 | | Repairs to INTX 74728 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 442.53 | P | SLMM | 14 00 | 0.00 | 442.53 | 06/30/20 | 94.83 | 2.63 | 18.43 | 113.26 | |
| 010766 | | Repairs to INTX 74857 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 523.80 | P | SLMM | 14 00 | 0.00 | 523.80 | 06/30/20 | 112.26 | 3.11 | 21.82 | 134.08 | |
| 010767 | | Repairs to INTX 74759 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 523.80 | P | SLMM | 14 00 | 0.00 | 523.80 | 06/30/20 | 112.26 | 3.11 | 21.82 | 134.08 | |
| 010768 | | Repairs to INTX 74747 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 523.80 | P | SLMM | 14 00 | 0.00 | 523.80 | 06/30/20 | 112.26 | 3.11 | 21.82 | 134.08 | |
| 010769 | | Repairs to INTX 75125 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 601.00 | P | SLMM | 14 00 | 0.00 | 601.00 | 06/30/20 | 128.79 | 3.58 | 25.04 | 153.83 | |
| 010770 | | Repairs to INTX 75305 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 732.22 | P | SLMM | 14 00 | 0.00 | 732.22 | 06/30/20 | 156.90 | 4.35 | 30.50 | 187.40 | |
| 010771 | | Repairs to INTX 75355 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 523.80 | P | SLMM | 14 00 | 0.00 | 523.80 | 06/30/20 | 112.26 | 3.11 | 21.82 | 134.08 | |
| 010772 | | Repairs to INTX 74709 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 523.80 | P | SLMM | 14 00 | 0.00 | 523.80 | 06/30/20 | 112.26 | 3.11 | 21.82 | 134.08 | |
| 010773 | | Repairs to INTX 74649 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 523.80 | P | SLMM | 14 00 | 0.00 | 523.80 | 06/30/20 | 112.26 | 3.11 | 21.82 | 134.08 | |
| 010774 | | Repairs to INTX 74750 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 523.80 | P | SLMM | 14 00 | 0.00 | 523.80 | 06/30/20 | 112.26 | 3.11 | 21.82 | 134.08 | |
| 010775 | | Repairs to INTX 75248 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 558.95 | P | SLMM | 14 00 | 0.00 | 558.95 | 06/30/20 | 119.79 | 3.33 | 23.29 | 143.08 | |
| 010776 | | Repairs to INTX 75285 | | | | | | | | | | | | |
| | 000 | 12/30/16 | 442.53 | P | SLMM | 14 00 | 0.00 | 442.53 | 06/30/20 | 94.83 | 2.63 | 18.43 | 113.26 | |
| 010802 | | Repairs to CP 385298 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 358.80 | P | SLMM | 14 00 | 0.00 | 358.80 | 06/30/20 | 76.89 | 2.14 | 14.95 | 91.84 | |
| 010803 | | Repairs to CP 385264 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 566.50 | P | SLMM | 14 00 | 0.00 | 566.50 | 06/30/20 | 121.41 | 3.37 | 23.60 | 145.01 | |
| 010804 | | Repairs to CP 385141 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 331.50 | P | SLMM | 14 00 | 0.00 | 331.50 | 06/30/20 | 71.04 | 1.97 | 13.81 | 84.85 | |
| 010805 | | Repairs to CP 385388 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 402.30 | P | SLMM | 14 00 | 0.00 | 402.30 | 06/30/20 | 86.22 | 2.39 | 16.76 | 102.98 | |
| 010806 | | Repairs to SOO 74794 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 562.30 | P | SLMM | 14 00 | 0.00 | 562.30 | 06/30/20 | 120.51 | 3.35 | 23.43 | 143.94 | |
| 010807 | | Repairs to CP 385352 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 596.80 | P | SLMM | 14 00 | 0.00 | 596.80 | 06/30/20 | 127.89 | 3.55 | 24.86 | 152.75 | |
| 010808 | | Repairs to DSRC 385472 | | | | | | | | | | | | |

### Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 459.50 | P | SLMM | 14 00 | 0.00 | 459.50 | 06/30/20 | 98.46 | 2.73 | 19.14 | 117.60 | |
| 010809 | | Repairs to CP 385117 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 288.00 | P | SLMM | 14 00 | 0.00 | 288.00 | 06/30/20 | 61.71 | 1.71 | 11.99 | 73.70 | |
| 010810 | | Repairs to CP 385192 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 288.00 | P | SLMM | 14 00 | 0.00 | 288.00 | 06/30/20 | 61.71 | 1.71 | 11.99 | 73.70 | |
| 010812 | | Repairs to CP 385291 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 288.00 | P | SLMM | 14 00 | 0.00 | 288.00 | 06/30/20 | 61.71 | 1.71 | 11.99 | 73.70 | |
| 010813 | | Repairs to DSRC 385483 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 498.62 | P | SLMM | 14 00 | 0.00 | 498.62 | 06/30/20 | 106.86 | 2.96 | 20.77 | 127.63 | |
| 010814 | | Repairs to CP 385311 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010815 | | Repairs to DSRC 385213 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010816 | | Repairs to INTX 74662 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010817 | | Repairs to INTX 74678 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010818 | | Repairs to INTX 74726 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010819 | | Repairs to INTX 74737 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010820 | | Repairs to INTX 75213 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010821 | | Repairs to INTX 75336 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010822 | | Repairs to INTX 125077 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 05/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010823 | | Repairs to DSRC 385138 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010824 | | Repairs to DSRC 385151 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010825 | | Repairs to DSRC 385336 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010826 | | Repairs to DSRC 385340 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010827 | | Repairs to DSRC 385456 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010828 | | Repairs to INTX 74553 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010829 | | Repairs to INTX 74808 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010830 | | Repairs to INTX 75231 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010831 | | Repairs to INTX 75293 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 70.80 | P | SLMM | 14 00 | 0.00 | 70.80 | 06/30/20 | 15.18 | 0.42 | 2.95 | 18.13 | |
| 010832 | | Repairs to DSRC 385367 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 534.50 | P | SLMM | 14 00 | 0.00 | 534.50 | 06/30/20 | 114.54 | 3.18 | 22.27 | 136.81 | |
| 010833 | | Repairs to CP 385123 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 431.00 | P | SLMM | 14 00 | 0.00 | 431.00 | 06/30/20 | 92.37 | 2.57 | 17.96 | 110.33 | |
| 010834 | | Repairs to DSRC 385389 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 534.50 | P | SLMM | 14 00 | 0.00 | 534.50 | 06/30/20 | 114.54 | 3.18 | 22.27 | 136.81 | |
| 010835 | | Repairs to SOO 75009 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 605.30 | P | SLMM | 14 00 | 0.00 | 605.30 | 06/30/20 | 129.72 | 3.60 | 25.22 | 154.94 | |
| 010836 | Repairs to CP 385483 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 327.50 | P | SLMM | 14 00 | 0.00 | 327.50 | 06/30/20 | 70.17 | 1.95 | 13.64 | 83.81 | |
| 010837 | Repairs to CP 385363 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 327.50 | P | SLMM | 14 00 | 0.00 | 327.50 | 06/30/20 | 70.17 | 1.95 | 13.64 | 83.81 | |
| 010838 | Repairs to INTX 75213 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 476.54 | P | SLMM | 14 00 | 0.00 | 476.54 | 06/30/20 | 102.12 | 2.83 | 19.85 | 121.97 | |
| 010839 | Repairs to CP 385470 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 346.10 | P | SLMM | 14 00 | 0.00 | 346.10 | 06/30/20 | 74.16 | 2.06 | 14.42 | 88.58 | |
| 010840 | Repairs to CP 385499 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 346.10 | P | SLMM | 14 00 | 0.00 | 346.10 | 06/30/20 | 74.16 | 2.06 | 14.42 | 88.58 | |
| 010841 | Repairs to CP 385166 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 284.00 | P | SLMM | 14 00 | 0.00 | 284.00 | 06/30/20 | 60.87 | 1.69 | 11.83 | 72.70 | |
| 010842 | Repairs to CP 385212 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 284.00 | P | SLMM | 14 00 | 0.00 | 284.00 | 06/30/20 | 60.87 | 1.69 | 11.83 | 72.70 | |
| 010843 | Repairs to CP 385339 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 426.80 | P | SLMM | 14 00 | 0.00 | 426.80 | 06/30/20 | 91.47 | 2.54 | 17.78 | 109.25 | |
| 010844 | Repairs to CP 385485 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 426.80 | P | SLMM | 14 00 | 0.00 | 426.80 | 06/30/20 | 91.47 | 2.54 | 17.78 | 109.25 | |
| 010845 | Repairs to CP 385175 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 569.66 | P | SLMM | 14 00 | 0.00 | 569.66 | 06/30/20 | 122.07 | 3.39 | 23.73 | 145.80 | |
| 010846 | Repairs to CP 385104 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 426.80 | P | SLMM | 14 00 | 0.00 | 426.80 | 06/30/20 | 91.47 | 2.54 | 17.78 | 109.25 | |
| 010847 | Repairs to CP 385109 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 426.80 | P | SLMM | 14 00 | 0.00 | 426.80 | 06/30/20 | 91.47 | 2.54 | 17.78 | 109.25 | |
| 010848 | Repairs to CP 385443 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 426.80 | P | SLMM | 14 00 | 0.00 | 426.80 | 06/30/20 | 91.47 | 2.54 | 17.78 | 109.25 | |
| 010849 | Repairs to CP 385472 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 426.80 | P | SLMM | 14 00 | 0.00 | 426.80 | 06/30/20 | 91.47 | 2.54 | 17.78 | 109.25 | |
| 010850 | Repairs to DSRC 385386 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 392.15 | P | SLMM | 14 00 | 0.00 | 392.15 | 06/30/20 | 84.03 | 2.33 | 15.33 | 100.36 | |
| 010851 | Repairs to CP 385113 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 390.50 | P | SLMM | 14 00 | 0.00 | 390.50 | 06/30/20 | 83.67 | 2.32 | 16.26 | 99.93 | |
| 010852 | Repairs to CP 385293 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 390.50 | P | SLMM | 14 00 | 0.00 | 390.50 | 06/30/20 | 83.67 | 2.32 | 16.26 | 99.93 | |
| 010853 | Repairs to CP 385380 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 390.50 | P | SLMM | 14 00 | 0.00 | 390.50 | 06/30/20 | 83.67 | 2.32 | 16.26 | 99.93 | |
| 010854 | Empty Revenue Movement - CP 390144 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 910.00 | P | SLMM | 14 00 | 0.00 | 910.00 | 06/30/20 | 195.00 | 5.41 | 37.91 | 232.91 | |
| 010855 | Empty Revenue Movement - INTX 67016 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 255.21 | 7.09 | 49.62 | 304.83 | |
| 010856 | Empty Revenue Movement - INTX 67035 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 255.21 | 7.09 | 49.62 | 304.83 | |
| 010857 | Empty Revenue Movement - INTX 67015 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 255.21 | 7.09 | 49.62 | 304.83 | |
| 010858 | Empty Revenue Movement - INTX 67055 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 255.21 | 7.09 | 49.62 | 304.83 | |
| 010859 | Empty Revenue Movement - INTX 67010 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 255.21 | 7.09 | 49.62 | 304.83 | |
| 010860 | Empty Revenue Movement - INTX 67031 | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 1,191.00 | P | SLMM | 14 00 | 0.00 | 1,191.00 | 06/30/20 | 255.21 | 7.09 | 49.62 | 304.83 | |
| 010861 | Repairs to DSRC 385107 | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | 000 | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 329.96 | P | SLMM | 14 00 | 0.00 | 329.96 | 06/30/20 | 70.71 | 1.96 | 13.74 | 84.45 | |
| 010862 | | Repairs to DSRC 385144 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 329.96 | P | SLMM | 14 00 | 0.00 | 329.96 | 06/30/20 | 70.71 | 1.96 | 13.74 | 84.45 | |
| 010863 | | Repairs to DSRC 385154 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 329.96 | P | SLMM | 14 00 | 0.00 | 329.96 | 06/30/20 | 70.71 | 1.96 | 13.74 | 84.45 | |
| 010864 | | Repairs to DSRC 385191 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 329.96 | P | SLMM | 14 00 | 0.00 | 329.96 | 06/30/20 | 70.71 | 1.96 | 13.74 | 84.45 | |
| 010865 | | Repairs to DSRC 385314 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 329.97 | P | SLMM | 14 00 | 0.00 | 329.97 | 06/30/20 | 70.71 | 1.96 | 13.74 | 84.45 | |
| 010866 | | Repairs to INTX 120175 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 557.80 | P | SLMM | 14 00 | 0.00 | 557.80 | 06/30/20 | 119.52 | 3.32 | 23.24 | 142.76 | |
| 010867 | | Repairs to INTX 120193 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 557.80 | P | SLMM | 14 00 | 0.00 | 557.80 | 06/30/20 | 119.52 | 3.32 | 23.24 | 142.76 | |
| 010868 | | Repairs to INTX 120128 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 557.80 | P | SLMM | 14 00 | 0.00 | 557.80 | 06/30/20 | 119.52 | 3.32 | 23.24 | 142.76 | |
| 010859 | | Repairs to INTX 49655 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 5,149.76 | P | SLMM | 14 00 | 0.00 | 5,149.76 | 06/30/20 | 1,103.52 | 30.55 | 214.57 | 1,318.09 | |
| 010870 | | Repairs to INTX 21224 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 486.60 | P | SLMM | 14 00 | 0.00 | 486.60 | 06/30/20 | 104.31 | 2.90 | 20.28 | 124.59 | |
| 010871 | | Repairs to CGRX 21232 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 486.60 | P | SLMM | 14 00 | 0.00 | 486.60 | 06/30/20 | 104.31 | 2.90 | 20.28 | 124.59 | |
| 010872 | | Repairs to INTX 74736 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 389.80 | P | SLMM | 14 00 | 0.00 | 389.80 | 06/30/20 | 83.52 | 2.32 | 16.24 | 99.76 | |
| 010873 | | Repairs to INTX 74822 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 308.53 | P | SLMM | 14 00 | 0.00 | 308.53 | 06/30/20 | 66.12 | 1.83 | 12.85 | 78.97 | |
| 010974 | | Repairs to INTX 75304 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 1,490.57 | P | SLMM | 14 00 | 0.00 | 1,490.57 | 06/30/20 | 319.41 | 8.87 | 62.10 | 381.51 | |
| 010875 | | Repairs to INTX 74973 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 342.07 | P | SLMM | 14 00 | 0.00 | 342.07 | 06/30/20 | 73.29 | 2.04 | 14.25 | 87.54 | |
| 010876 | | Repairs to INTX 74916 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 937.58 | P | SLMM | 14 00 | 0.00 | 937.58 | 06/30/20 | 200.91 | 5.58 | 39.06 | 239.97 | |
| 010877 | | Repairs to INTX 74967 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 308.53 | P | SLMM | 14 00 | 0.00 | 308.53 | 06/30/20 | 66.12 | 1.83 | 12.85 | 78.97 | |
| 010878 | | Repairs to INTX 21293 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 394.53 | P | SLMM | 14 00 | 0.00 | 394.53 | 06/30/20 | 84.54 | 2.34 | 16.43 | 100.97 | |
| 010879 | | Repairs to INTX 21324 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 464.53 | P | SLMM | 14 00 | 0.00 | 464.53 | 06/30/20 | 99.54 | 2.76 | 19.35 | 118.89 | |
| 010880 | | Repairs to INTX 75199 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 389.80 | P | SLMM | 14 00 | 0.00 | 389.80 | 06/30/20 | 83.52 | 2.32 | 16.24 | 99.76 | |
| 010881 | | Repairs to INTX 463017 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 420.80 | P | SLMM | 14 00 | 0.00 | 420.80 | 06/30/20 | 90.18 | 2.50 | 17.53 | 107.71 | |
| 010882 | | Repairs to INTX 11044 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 373.07 | P | SLMM | 14 00 | 0.00 | 373.07 | 06/30/20 | 79.95 | 2.22 | 15.54 | 95.49 | |
| 010883 | | Repairs to SOO 74700 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 89.92 | P | SLMM | 14 00 | 0.00 | 89.92 | 06/30/20 | 19.26 | 0.53 | 3.74 | 23.00 | |
| 010884 | | Repairs to SOO 74446 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 171.19 | P | SLMM | 14 00 | 0.00 | 171.19 | 06/30/20 | 36.69 | 1.02 | 7.13 | 43.82 | |
| 010885 | | Repairs to CP 390244 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 89.92 | P | SLMM | 14 00 | 0.00 | 89.92 | 06/30/20 | 19.26 | 0.53 | 3.74 | 23.00 | |
| 010886 | | Repairs to CP 390136 | | | | | | | | | | | | | |
| | | 000 | 01/11/17 | 89.92 | P | SLMM | 14 00 | 0.00 | 89.92 | 06/30/20 | 19.26 | 0.53 | 3.74 | 23.00 | |
| 010887 | | Repairs to SOO 74813 | | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 01/11/17 | 89.92 | P | SLMM | 14 00 | 0.00 | 89.92 | 06/30/20 | 19.26 | 0.53 | 3.74 | 23.00 | |
| 010888 | | Repairs to SOO 74617 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 171.19 | P | SLMM | 14 00 | 0.00 | 171.19 | 06/30/20 | 36.69 | 1.02 | 7.13 | 43.82 | |
| 010889 | | Repairs to SOO 75022 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 89.92 | P | SLMM | 14 00 | 0.00 | 89.92 | 06/30/20 | 19.26 | 0.53 | 3.74 | 23.00 | |
| 010890 | | Repairs to SOO 74642 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 171.19 | P | SLMM | 14 00 | 0.00 | 171.19 | 06/30/20 | 36.69 | 1.02 | 7.13 | 43.82 | |
| 010891 | | Repairs to SOO 74939 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 204.73 | P | SLMM | 14 00 | 0.00 | 204.73 | 06/30/20 | 43.86 | 1.21 | 8.52 | 52.38 | |
| 010892 | | Repairs to INTX 74362 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 89.92 | P | SLMM | 14 00 | 0.00 | 89.92 | 06/30/20 | 19.26 | 0.53 | 3.74 | 23.00 | |
| 010893 | | Repairs to INTX 75102 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 87.92 | P | SLMM | 14 00 | 0.00 | 87.92 | 06/30/20 | 18.84 | 0.52 | 3.66 | 22.50 | |
| 010894 | | Repairs to INTX 74699 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 169.19 | P | SLMM | 14 00 | 0.00 | 169.19 | 06/30/20 | 36.27 | 1.01 | 7.05 | 43.32 | |
| 010895 | | Repairs to INTX 75333 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 169.19 | P | SLMM | 14 00 | 0.00 | 169.19 | 06/30/20 | 36.27 | 1.01 | 7.05 | 43.32 | |
| 010896 | | Repairs to INTX 74291 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 169.19 | P | SLMM | 14 00 | 0.00 | 169.19 | 06/30/20 | 36.27 | 1.01 | 7.05 | 43.32 | |
| 010897 | | Repairs to INTX 125119 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 121.34 | P | SLMM | 14 00 | 0.00 | 121.34 | 06/30/20 | 26.01 | 0.72 | 5.05 | 31.06 | |
| 010898 | | Repairs to INTX 125131 | | | | | | | | | | | | |
| | 000 | 01/11/17 | 121.34 | P | SLMM | 14 00 | 0.00 | 121.34 | 06/30/20 | 26.01 | 0.72 | 5.05 | 31.06 | |
| 010903 | | Repairs to INTX 460242 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 497.79 | P | SLMM | 14 00 | 0.00 | 497.79 | 06/30/20 | 100.75 | 2.96 | 20.74 | 121.49 | |
| 010904 | | Repairs to INTX 182840 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 345.53 | P | SLMM | 14 00 | 0.00 | 345.53 | 06/30/20 | 69.93 | 2.05 | 14.39 | 84.32 | |
| 010905 | | Repairs to INTX 182954 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 345.53 | P | SLMM | 14 00 | 0.00 | 345.53 | 06/30/20 | 69.93 | 2.05 | 14.39 | 84.32 | |
| 010906 | | Repairs to INTX 74938 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 544.80 | P | SLMM | 14 00 | 0.00 | 544.80 | 06/30/20 | 110.27 | 3.24 | 22.70 | 132.97 | |
| 010907 | | Repairs to INTX 74674 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 463.53 | P | SLMM | 14 00 | 0.00 | 463.53 | 06/30/20 | 93.81 | 2.76 | 19.31 | 113.12 | |
| 010908 | | Repairs to INTX 75238 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 463.53 | P | SLMM | 14 00 | 0.00 | 463.53 | 06/30/20 | 93.81 | 2.76 | 19.31 | 113.12 | |
| 010909 | | Repairs to INTX 123413 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 4,878.32 | P | SLMM | 14 00 | 0.00 | 4,878.32 | 06/30/20 | 987.28 | 29.04 | 203.26 | 1,190.54 | |
| 010910 | | Repairs to INTX 123935 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 4,797.05 | P | SLMM | 14 00 | 0.00 | 4,797.05 | 06/30/20 | 970.84 | 28.55 | 199.87 | 1,170.71 | |
| 010911 | | Repairs to INTX 123928 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 4,797.05 | P | SLMM | 14 00 | 0.00 | 4,797.05 | 06/30/20 | 970.84 | 28.55 | 199.87 | 1,170.71 | |
| 010912 | | Repairs to INTX 123692 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 4,797.05 | P | SLMM | 14 00 | 0.00 | 4,797.05 | 06/30/20 | 970.84 | 28.55 | 199.87 | 1,170.71 | |
| 010913 | | Repairs to INTX 123688 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 4,797.05 | P | SLMM | 14 00 | 0.00 | 4,797.05 | 06/30/20 | 970.84 | 28.55 | 199.87 | 1,170.71 | |
| 010914 | | Repairs to INTX 124001 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 4,797.05 | P | SLMM | 14 00 | 0.00 | 4,797.05 | 06/30/20 | 970.84 | 28.55 | 199.87 | 1,170.71 | |
| 010915 | | Repairs to INTX 124009 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 4,911.86 | P | SLMM | 14 00 | 0.00 | 4,911.86 | 06/30/20 | 994.07 | 29.24 | 204.66 | 1,198.73 | |
| 010916 | | Repairs to INTX 123969 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 4,878.32 | P | SLMM | 14 00 | 0.00 | 4,878.32 | 06/30/20 | 987.28 | 29.04 | 203.26 | 1,190.54 | |
| 010917 | | Repairs to INTX 123727 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 02/28/17 | 4,878.32 | P | SLMM | 14 00 | 0.00 | 4,878.32 | 06/30/20 | 987.28 | 29.04 | 203.26 | 1,190.54 | |
| 010918 | | Repairs to INTX 132947 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 4,797.05 | P | SLMM | 14 00 | 0.00 | 4,797.05 | 06/30/20 | 970.84 | 28.55 | 199.87 | 1,170.71 | |
| 010919 | | Repairs to INTX 123920 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 4,797.05 | P | SLMM | 14 00 | 0.00 | 4,797.05 | 06/30/20 | 970.84 | 28.55 | 199.87 | 1,170.71 | |
| 010920 | | Repairs to INTX 123719 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 4,797.05 | P | SLMM | 14 00 | 0.00 | 4,797.05 | 06/30/20 | 970.84 | 28.55 | 199.87 | 1,170.71 | |
| 010921 | | Repairs to INTX 123946 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 4,797.05 | P | SLMM | 14 00 | 0.00 | 4,797.05 | 06/30/20 | 970.84 | 28.55 | 199.87 | 1,170.71 | |
| 010922 | | Repairs to INTX 390128 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 752.82 | P | SLMM | 14 00 | 0.00 | 752.82 | 06/30/20 | 152.35 | 4.48 | 31.36 | 183.71 | |
| 010923 | | Repairs to RRRX 460429 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 850.14 | P | SLMM | 14 00 | 0.00 | 850.14 | 06/30/20 | 172.06 | 5.06 | 35.42 | 207.48 | |
| 010924 | | Repairs to INTX 182904 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 370.80 | P | SLMM | 14 00 | 0.00 | 370.80 | 06/30/20 | 75.05 | 2.21 | 15.45 | 90.50 | |
| 010925 | | Repairs to INTX 460230 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 370.80 | P | SLMM | 14 00 | 0.00 | 370.80 | 06/30/20 | 75.05 | 2.21 | 15.45 | 90.50 | |
| 010926 | | Repairs to INTX 38503 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 9,351.12 | P | SLMM | 14 00 | 0.00 | 9,351.12 | 06/30/20 | 1,892.50 | 55.66 | 389.63 | 2,282.13 | |
| 010927 | | Repairs to INTX 38519 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 9,351.12 | P | SLMM | 14 00 | 0.00 | 9,351.12 | 06/30/20 | 1,892.50 | 55.66 | 389.63 | 2,282.13 | |
| 010928 | | Repairs to INTX 64952 | | | | | | | | | | | | |
| | 000 | 02/28/17 | 9,351.12 | P | SLMM | 14 00 | 0.00 | 9,351.12 | 06/30/20 | 1,892.50 | 55.66 | 389.63 | 2,282.13 | |
| 010936 | | Empty Car Revenue Movement - CP 390239 | | | | | | | | | | | | |
| | 000 | 03/06/17 | 910.00 | P | SLMM | 14 00 | 0.00 | 910.00 | 06/30/20 | 184.17 | 5.41 | 37.91 | 222.08 | |
| 010937 | | Repairs to MNS 3409 | | | | | | | | | | | | |
| | 000 | 03/17/17 | 527.80 | P | SLMM | 14 00 | 0.00 | 527.80 | 06/30/20 | 103.68 | 3.14 | 21.99 | 125.67 | |
| 010938 | | Repairs to CP 385430 | | | | | | | | | | | | |
| | 000 | 03/17/17 | 457.00 | P | SLMM | 14 00 | 0.00 | 457.00 | 06/30/20 | 89.76 | 2.72 | 19.04 | 108.80 | |
| 010939 | | Repairs to CP 385337 | | | | | | | | | | | | |
| | 000 | 03/17/17 | 3,763.30 | P | SLMM | 14 00 | 0.00 | 3,763.30 | 06/30/20 | 739.23 | 22.40 | 156.80 | 895.03 | |
| 010940 | | Repairs to CP 385174 | | | | | | | | | | | | |
| | 000 | 03/17/17 | 323.05 | P | SLMM | 14 00 | 0.00 | 323.05 | 06/30/20 | 63.47 | 1.92 | 13.46 | 76.93 | |
| 010941 | | Repairs to CP 385285 | | | | | | | | | | | | |
| | 000 | 03/17/17 | 323.05 | P | SLMM | 14 00 | 0.00 | 323.05 | 06/30/20 | 63.47 | 1.92 | 13.46 | 76.93 | |
| 010942 | | Repairs to CP 385447 | | | | | | | | | | | | |
| | 000 | 03/17/17 | 323.05 | P | SLMM | 14 00 | 0.00 | 323.05 | 06/30/20 | 63.47 | 1.92 | 13.46 | 76.93 | |
| 010943 | | Repairs to CP 385307 | | | | | | | | | | | | |
| | 000 | 03/17/17 | 336.85 | P | SLMM | 14 00 | 0.00 | 336.85 | 06/30/20 | 66.17 | 2.00 | 14.03 | 80.20 | |
| 010944 | | Repairs to INTX 74375 | | | | | | | | | | | | |
| | 000 | 03/17/17 | 200.00 | P | SLMM | 14 00 | 0.00 | 200.00 | 06/30/20 | 39.30 | 1.19 | 8.33 | 47.63 | |
| 010945 | | Repairs to INTX 390211 | | | | | | | | | | | | |
| | 000 | 03/17/17 | 200.00 | P | SLMM | 14 00 | 0.00 | 200.00 | 06/30/20 | 39.30 | 1.19 | 8.33 | 47.63 | |
| 010946 | | Repairs to INTX 460252 | | | | | | | | | | | | |
| | 000 | 03/31/17 | 445.53 | P | SLMM | 14 00 | 0.00 | 445.53 | 06/30/20 | 87.51 | 2.65 | 18.56 | 106.07 | |
| 010947 | | Repairs to INTX 460084 | | | | | | | | | | | | |
| | 000 | 03/31/17 | 338.53 | P | SLMM | 14 00 | 0.00 | 338.53 | 06/30/20 | 66.50 | 2.01 | 14.10 | 80.60 | |
| 010948 | | Repairs to INTX 2135 | | | | | | | | | | | | |
| | 000 | 03/31/17 | 406.53 | P | SLMM | 14 00 | 0.00 | 406.53 | 06/30/20 | 79.67 | 2.42 | 16.94 | 96.81 | |
| 010949 | | Repairs to INTX 182739 | | | | | | | | | | | | |
| | 000 | 03/31/17 | 440.80 | P | SLMM | 14 00 | 0.00 | 440.80 | 06/30/20 | 86.60 | 2.62 | 18.36 | 104.96 | |
| 010950 | | Repairs to INTX 182943 | | | | | | | | | | | | |

**Interstate Commodities, Inc.**

Depreciation Expense Report

As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 03/31/17 | 394.53 | P | SLMM | 14 00 | 0.00 | 394.53 | 06/30/20 | 77.50 | 2.34 | 16.43 | 93.93 | |
| 010951 | Repairs to INTX 182970 | | | | | | | | | | | | | |
| | 000 | 03/31/17 | 1,671.90 | P | SLMM | 14 00 | 0.00 | 1,671.90 | 06/30/20 | 328.41 | 9.95 | 69.66 | 398.07 | |
| 010952 | Repairs to INTX 385399 | | | | | | | | | | | | | |
| | 000 | 03/31/17 | 2,071.24 | P | SLMM | 14 00 | 0.00 | 2,071.24 | 06/30/20 | 405.86 | 12.33 | 86.30 | 493.16 | |
| 010953 | Repairs to INTX 385281 | | | | | | | | | | | | | |
| | 000 | 03/31/17 | 2,152.51 | P | SLMM | 14 00 | 0.00 | 2,152.51 | 06/30/20 | 422.81 | 12.81 | 89.68 | 512.49 | |
| 010954 | Repairs to INTX 182993 | | | | | | | | | | | | | |
| | 000 | 03/31/17 | 636.80 | P | SLMM | 14 00 | 0.00 | 636.80 | 06/30/20 | 125.10 | 3.79 | 26.53 | 151.63 | |
| 010955 | Repairs to INTX 460317 | | | | | | | | | | | | | |
| | 000 | 03/31/17 | 555.53 | P | SLMM | 14 00 | 0.00 | 555.53 | 06/30/20 | 109.12 | 3.30 | 23.14 | 132.26 | |
| 010956 | Repairs to INTX 460201 | | | | | | | | | | | | | |
| | 000 | 03/31/17 | 1,232.58 | P | SLMM | 14 00 | 0.00 | 1,232.58 | 06/30/20 | 242.11 | 7.33 | 51.35 | 293.46 | |
| 010957 | Repairs to CP 390144 | | | | | | | | | | | | | |
| | 000 | 03/31/17 | 226.87 | P | SLMM | 14 00 | 0.00 | 226.87 | 06/30/20 | 44.57 | 1.35 | 9.45 | 54.02 | |
| 010958 | Repairs to INTX 59171 | | | | | | | | | | | | | |
| | 000 | 03/31/17 | 16,019.00 | P | SLMM | 14 00 | 0.00 | 16,019.00 | 06/30/20 | 3,146.60 | 95.35 | 667.46 | 3,814.06 | |
| 010959 | Repairs to INTX 123993 | | | | | | | | | | | | | |
| | 000 | 03/31/17 | 18,046.74 | P | SLMM | 14 00 | 0.00 | 18,046.74 | 06/30/20 | 3,544.89 | 107.42 | 751.94 | 4,296.83 | |
| 010960 | Repairs to INTX 69985 | | | | | | | | | | | | | |
| | 000 | 03/31/17 | 13,372.80 | P | SLMM | 14 00 | 0.00 | 13,372.80 | 06/30/20 | 2,626.81 | 79.60 | 557.20 | 3,184.01 | |
| 010961 | Repairs to CP 385420 | | | | | | | | | | | | | |
| | 000 | 03/31/17 | 1,162.56 | P | SLMM | 14 00 | 0.00 | 1,162.56 | 06/30/20 | 228.36 | 6.92 | 48.44 | 276.80 | |
| 010962 | Repairs to CP 385488 | | | | | | | | | | | | | |
| | 000 | 03/31/17 | 1,578.45 | P | SLMM | 14 00 | 0.00 | 1,578.45 | 06/30/20 | 310.06 | 9.40 | 65.77 | 375.83 | |
| 010963 | Repairs to CP 390221 | | | | | | | | | | | | | |
| | 000 | 03/31/17 | 142.95 | P | SLMM | 14 00 | 0.00 | 142.95 | 06/30/20 | 28.08 | 0.85 | 5.95 | 34.03 | |
| 010965 | Repairs to INTX 2139 | | | | | | | | | | | | | |
| | 000 | 04/30/17 | 363.39 | P | SLMM | 10 00 | 0.00 | 363.39 | 06/30/20 | 96.91 | 3.02 | 21.19 | 118.10 | |
| 010966 | Repairs to INTX 182819 | | | | | | | | | | | | | |
| | 000 | 04/30/17 | 890.59 | P | SLMM | 10 00 | 0.00 | 890.59 | 06/30/20 | 237.49 | 7.42 | 51.95 | 289.44 | |
| 010967 | Repairs to INTX 460218 | | | | | | | | | | | | | |
| | 000 | 04/30/17 | 403.99 | P | SLMM | 10 00 | 0.00 | 403.99 | 06/30/20 | 107.73 | 3.36 | 23.56 | 131.29 | |
| 010968 | Repairs to INTX 182975 | | | | | | | | | | | | | |
| | 000 | 04/30/17 | 369.59 | P | SLMM | 10 00 | 0.00 | 369.59 | 06/30/20 | 103.89 | 3.24 | 22.72 | 126.61 | |
| 010969 | Repairs to INTX 460209 | | | | | | | | | | | | | |
| | 000 | 04/30/17 | 308.39 | P | SLMM | 10 00 | 0.00 | 308.39 | 06/30/20 | 82.25 | 2.57 | 17.99 | 100.24 | |
| 010970 | Repairs to INTX 460319 | | | | | | | | | | | | | |
| | 000 | 04/30/17 | 308.39 | P | SLMM | 10 00 | 0.00 | 308.39 | 06/30/20 | 82.25 | 2.57 | 17.99 | 100.24 | |
| 010971 | Repairs to INTX 462277 | | | | | | | | | | | | | |
| | 000 | 04/30/17 | 308.39 | P | SLMM | 10 00 | 0.00 | 308.39 | 06/30/20 | 82.25 | 2.57 | 17.99 | 100.24 | |
| 010972 | Repairs to INTX 460359 | | | | | | | | | | | | | |
| | 000 | 04/30/17 | 308.39 | P | SLMM | 10 00 | 0.00 | 308.39 | 06/30/20 | 82.25 | 2.57 | 17.99 | 100.24 | |
| 010973 | Repairs to INTX 182955 | | | | | | | | | | | | | |
| | 000 | 04/30/17 | 308.39 | P | SLMM | 10 00 | 0.00 | 308.39 | 06/30/20 | 82.25 | 2.57 | 17.99 | 100.24 | |
| 010974 | Repairs to INTX 460335 | | | | | | | | | | | | | |
| | 000 | 04/30/17 | 308.39 | P | SLMM | 10 00 | 0.00 | 308.39 | 06/30/20 | 82.25 | 2.57 | 17.99 | 100.24 | |
| 010975 | Repairs to INTX 182921 | | | | | | | | | | | | | |
| | 000 | 04/30/17 | 765.85 | P | SLMM | 10 00 | 0.00 | 765.85 | 06/30/20 | 204.24 | 6.38 | 44.67 | 248.91 | |
| 010976 | Repairs to INTX 460111 | | | | | | | | | | | | | |
| | 000 | 04/30/17 | 464.59 | P | SLMM | 10 00 | 0.00 | 464.59 | 06/30/20 | 123.89 | 3.87 | 27.10 | 150.99 | |
| 010977 | Repairs to INTX 460250 | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 04/30/17 | 383.39 | P | SLMM | 10 00 | 0.00 | 383.39 | 06/30/20 | 102.24 | 3.19 | 22.36 | 124.60 | |
| 010978 | | Repairs to INTX 460191 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 464.59 | P | SLMM | 10 00 | 0.00 | 464.59 | 06/30/20 | 123.89 | 3.87 | 27.10 | 150.99 | |
| 010979 | | Repairs to INTX 182837 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 383.39 | P | SLMM | 10 00 | 0.00 | 383.39 | 06/30/20 | 102.24 | 3.19 | 22.36 | 124.60 | |
| 010980 | | Repairs to INTX 182941 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 492.39 | P | SLMM | 10 00 | 0.00 | 492.39 | 06/30/20 | 131.31 | 4.10 | 28.72 | 160.03 | |
| 010981 | | Repairs to INTX 460269 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 455.19 | P | SLMM | 10 00 | 0.00 | 455.19 | 06/30/20 | 121.39 | 3.79 | 26.55 | 147.94 | |
| 010982 | | Repairs to INTX 460355 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 333.39 | P | SLMM | 10 00 | 0.00 | 333.39 | 06/30/20 | 88.91 | 2.77 | 19.44 | 108.35 | |
| 010983 | | Repairs to INTX 182858 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 1,336.02 | P | SLMM | 10 00 | 0.00 | 1,336.02 | 06/30/20 | 356.27 | 11.13 | 77.93 | 434.20 | |
| 010984 | | Repairs to INTX 182997 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 333.39 | P | SLMM | 10 00 | 0.00 | 333.39 | 06/30/20 | 88.91 | 2.77 | 19.44 | 108.35 | |
| 010985 | | Repairs to INTX 182805 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 407.39 | P | SLMM | 10 00 | 0.00 | 407.39 | 06/30/20 | 108.64 | 3.39 | 23.76 | 132.40 | |
| 010986 | | Repairs to INTX 460336 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 407.39 | P | SLMM | 10 00 | 0.00 | 407.39 | 06/30/20 | 108.64 | 3.39 | 23.76 | 132.40 | |
| 010987 | | Repairs to INTX 2133 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 345.39 | P | SLMM | 10 00 | 0.00 | 345.39 | 06/30/20 | 92.11 | 2.87 | 20.14 | 112.25 | |
| 010988 | | Repairs to INTX 182988 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 426.59 | P | SLMM | 10 00 | 0.00 | 426.59 | 06/30/20 | 113.76 | 3.55 | 24.88 | 138.64 | |
| 010989 | | Repairs to INTX 182873 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 426.59 | P | SLMM | 10 00 | 0.00 | 426.59 | 06/30/20 | 113.76 | 3.55 | 24.88 | 138.64 | |
| 010990 | | Repairs to INTX 182763 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 629.44 | P | SLMM | 10 00 | 0.00 | 629.44 | 06/30/20 | 167.84 | 5.24 | 36.71 | 204.55 | |
| 010991 | | Repairs to INTX 2145 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 436.39 | P | SLMM | 10 00 | 0.00 | 436.39 | 06/30/20 | 116.37 | 3.63 | 25.45 | 141.82 | |
| 010992 | | Repairs to INTX 460139 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 1,448.62 | P | SLMM | 10 00 | 0.00 | 1,448.62 | 06/30/20 | 386.30 | 12.07 | 84.50 | 470.80 | |
| 010993 | | Repairs to INTX 182957 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 370.39 | P | SLMM | 10 00 | 0.00 | 370.39 | 06/30/20 | 98.77 | 3.08 | 21.60 | 120.37 | |
| 010994 | | Repairs to INTX 182917 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 451.59 | P | SLMM | 10 00 | 0.00 | 451.59 | 06/30/20 | 120.43 | 3.76 | 26.34 | 146.77 | |
| 010995 | | Repairs to INTX 2127 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 774.59 | P | SLMM | 10 00 | 0.00 | 774.59 | 06/30/20 | 206.56 | 6.45 | 45.18 | 251.74 | |
| 010996 | | Repairs to INTX 182834 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 1,241.80 | P | SLMM | 10 00 | 0.00 | 1,241.80 | 06/30/20 | 331.15 | 10.34 | 72.43 | 403.58 | |
| 010997 | | Repairs to CP 390030 | | | | | | | | | | | | |
| | 000 | 04/30/17 | 2,901.57 | P | SLMM | 10 00 | 0.00 | 2,901.57 | 06/30/20 | 773.77 | 24.18 | 169.26 | 943.03 | |
| 011002 | | Empty Car Revenue Movements | | | | | | | | | | | | |
| | 000 | 05/31/17 | 124,516.84 | P | SLMM | 15 00 | 0.00 | 124,516.84 | 06/30/20 | 21,444.56 | 691.76 | 4,842.32 | 26,286.88 | |
| 011003 | | ICI Car Repairs | | | | | | | | | | | | |
| | 000 | 05/31/17 | 258,794.99 | P | SLMM | 15 00 | 0.00 | 258,794.99 | 06/30/20 | 44,570.26 | 1,437.75 | 10,064.25 | 54,634.51 | |
| 011004 | | Re-Stencil & Tag Railcars | | | | | | | | | | | | |
| | 000 | 05/24/17 | 7,275.00 | P | SLMM | 10 00 | 0.00 | 7,275.00 | 06/30/20 | 1,879.38 | 50.62 | 424.37 | 2,303.75 | |
| 011005 | | Empty Revenue Movement - CP 16589 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 253.94 | 8.19 | 57.34 | 311.28 | |
| 011006 | | Empty Revenue Movement - SOO 74310 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 253.94 | 8.19 | 57.34 | 311.28 | |
| 011007 | | Empty Revenue Movement - CP 385292 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 253.94 | 8.19 | 57.34 | 311.28 | |
| 011008 | | Empty Revenue Movement - SOO 125042 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 253.94 | 8.19 | 57.34 | 311.28 | |
| 011009 | | Empty Revenue Movement - SOO 74458 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 253.94 | 8.19 | 57.34 | 311.28 | |
| 011010 | | Empty Revenue Movement - CP 385177 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 253.94 | 8.19 | 57.34 | 311.28 | |
| 011011 | | Empty Revenue Movement - CP 385187 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 253.94 | 8.19 | 57.34 | 311.28 | |
| 011012 | | Empty Revenue Movement - UP 77 Cars | | | | | | | | | | | | |
| | 000 | 05/31/17 | 95,862.00 | P | SLMM | 10 00 | 0.00 | 95,862.00 | 06/30/20 | 24,764.35 | 798.85 | 5,591.95 | 30,356.30 | |
| 011013 | | Empty Revenue Movement - CP 390128 | | | | | | | | | | | | |
| | 000 | 05/12/17 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 249.87 | 7.80 | 54.65 | 304.52 | |
| 011014 | | Empty Revenue Movement - CP 390360 | | | | | | | | | | | | |
| | 000 | 05/12/17 | 910.00 | P | SLMM | 10 00 | 0.00 | 910.00 | 06/30/20 | 242.67 | 7.58 | 53.08 | 295.75 | |
| 011015 | | Empty Revenue Movement - SOO 75060 | | | | | | | | | | | | |
| | 000 | 05/12/17 | 910.00 | P | SLMM | 10 00 | 0.00 | 910.00 | 06/30/20 | 242.67 | 7.58 | 53.08 | 295.75 | |
| 011016 | | Empty Revenue Movement - SOO 74656 | | | | | | | | | | | | |
| | 000 | 05/12/17 | 910.00 | P | SLMM | 10 00 | 0.00 | 910.00 | 06/30/20 | 242.67 | 7.58 | 53.08 | 295.75 | |
| 011017 | | Empty Revenue Movement - SOO 74558 | | | | | | | | | | | | |
| | 000 | 05/12/17 | 910.00 | P | SLMM | 10 00 | 0.00 | 910.00 | 06/30/20 | 242.67 | 7.58 | 53.08 | 295.75 | |
| 011018 | | Empty Revenue Movement - SOO 74762 | | | | | | | | | | | | |
| | 000 | 05/12/17 | 910.00 | P | SLMM | 10 00 | 0.00 | 910.00 | 06/30/20 | 242.67 | 7.58 | 53.08 | 295.75 | |
| 011019 | | Empty Revenue Movement - SOO 75096 | | | | | | | | | | | | |
| | 000 | 05/12/17 | 910.00 | P | SLMM | 10 00 | 0.00 | 910.00 | 06/30/20 | 242.67 | 7.58 | 53.08 | 295.75 | |
| 011020 | | Empty Revenue Movement - SOO 75175 | | | | | | | | | | | | |
| | 000 | 05/12/17 | 910.00 | P | SLMM | 10 00 | 0.00 | 910.00 | 06/30/20 | 242.67 | 7.58 | 53.08 | 295.75 | |
| 011021 | | Empty Revenue Movement - SOO 74806 | | | | | | | | | | | | |
| | 000 | 05/12/17 | 910.00 | P | SLMM | 10 00 | 0.00 | 910.00 | 06/30/20 | 242.67 | 7.58 | 53.08 | 295.75 | |
| 011022 | | Empty Revenue Movement - SOO 75221 | | | | | | | | | | | | |
| | 000 | 05/10/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011023 | | Empty Revenue Movement - SOO 74950 | | | | | | | | | | | | |
| | 000 | 05/10/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011024 | | Empty Revenue Movement - CP 390099 | | | | | | | | | | | | |
| | 000 | 05/10/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011025 | | Empty Revenue Movement - CP 390184 | | | | | | | | | | | | |
| | 000 | 05/10/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011026 | | Empty Revenue Movement - CP 385460 | | | | | | | | | | | | |
| | 000 | 05/10/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011027 | | Empty Revenue Movement - SOO 74500 | | | | | | | | | | | | |
| | 000 | 05/10/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011028 | | Empty Revenue Movement - SOO 74994 | | | | | | | | | | | | |
| | 000 | 05/10/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011029 | | Empty Revenue Movement - SOO 74251 | | | | | | | | | | | | |
| | 000 | 05/08/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011030 | | Empty Revenue Movement - SOO 74250 | | | | | | | | | | | | |
| | 000 | 05/08/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011031 | | Empty Revenue Movement - CP 385458 | | | | | | | | | | | | |
| | 000 | 05/08/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011032 | | Empty Revenue Movement - SOO 74933 | | | | | | | | | | | | |
| | 000 | 05/08/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011033 | | Empty Revenue Movement - SOO 74207 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 05/08/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011034 | | Empty Revenue Movement - CP 385262 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 850.90 | P | SLMM | 10 00 | 0.00 | 850.90 | 06/30/20 | 226.91 | 7.09 | 49.63 | 276.54 | |
| 011035 | | Empty Revenue Movement - CP 385370 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 835.54 | P | SLMM | 10 00 | 0.00 | 835.54 | 06/30/20 | 222.80 | 6.96 | 48.73 | 271.53 | |
| 011036 | | Empty Revenue Movement - CP 385407 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 2,233.11 | P | SLMM | 10 00 | 0.00 | 2,233.11 | 06/30/20 | 595.49 | 18.61 | 130.26 | 725.75 | |
| 011037 | | Empty Revenue Movement - CP 385325 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 333.54 | P | SLMM | 10 00 | 0.00 | 333.54 | 06/30/20 | 88.94 | 2.78 | 19.45 | 108.39 | |
| 011038 | | Empty Revenue Movement - SOO 74546 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 333.54 | P | SLMM | 10 00 | 0.00 | 333.54 | 06/30/20 | 88.94 | 2.78 | 19.45 | 108.39 | |
| 011039 | | Empty Revenue Movement - SOO 74614 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 333.54 | P | SLMM | 10 00 | 0.00 | 333.54 | 06/30/20 | 88.94 | 2.78 | 19.45 | 108.39 | |
| 011040 | | Empty Revenue Movement - CP 385345 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 2,201.55 | P | SLMM | 10 00 | 0.00 | 2,201.55 | 06/30/20 | 587.09 | 18.34 | 128.42 | 715.51 | |
| 011041 | | Empty Revenue Movement - SOO 75141 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 70.80 | P | SLMM | 10 00 | 0.00 | 70.80 | 06/30/20 | 18.88 | 0.59 | 4.13 | 23.01 | |
| 011042 | | Empty Revenue Movement - SOO 74896 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 70.80 | P | SLMM | 10 00 | 0.00 | 70.80 | 06/30/20 | 18.88 | 0.59 | 4.13 | 23.01 | |
| 011043 | | Empty Revenue Movement - SOO 74563 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 70.80 | P | SLMM | 10 00 | 0.00 | 70.80 | 06/30/20 | 18.88 | 0.59 | 4.13 | 23.01 | |
| 011044 | | Empty Revenue Movement - CP 385441 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 70.80 | P | SLMM | 10 00 | 0.00 | 70.80 | 06/30/20 | 18.88 | 0.59 | 4.13 | 23.01 | |
| 011045 | | Empty Revenue Movement - SOO 74784 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 185.05 | P | SLMM | 10 00 | 0.00 | 185.05 | 06/30/20 | 49.36 | 1.54 | 10.79 | 60.15 | |
| 011046 | | Empty Revenue Movement - SOO 75058 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 323.05 | P | SLMM | 10 00 | 0.00 | 323.05 | 06/30/20 | 86.16 | 2.69 | 18.84 | 105.00 | |
| 011047 | | Empty Revenue Movement - CP 390212 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 185.05 | P | SLMM | 10 00 | 0.00 | 185.05 | 06/30/20 | 49.36 | 1.54 | 10.79 | 60.15 | |
| 011048 | | Empty Revenue Movement - SOO 74713 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 185.05 | P | SLMM | 10 00 | 0.00 | 185.05 | 06/30/20 | 49.36 | 1.54 | 10.79 | 60.15 | |
| 011049 | | Empty Revenue Movement - SOO 74223 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011050 | | Empty Revenue Movement - CP 385357 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011051 | | Empty Revenue Movement - CP 390159 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011052 | | Empty Revenue Movement - CP 390146 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011053 | | Empty Revenue Movement - SOO 74505 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011054 | | Empty Revenue Movement - SOO 74311 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011055 | | Empty Revenue Movement - CP 390318 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011056 | | Empty Revenue Movement - SOO 125059 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011057 | | Empty Revenue Movement - CP 385496 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011058 | | Empty Revenue Movement - CP 390196 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011059 | | Empty Revenue Movement - SOO 74350 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 05/09/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011060 | | Empty Revenue Movement - SOO 74324 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011061 | | Empty Revenue Movement - CP 390078 | | | | | | | | | | | | |
| | 000 | 05/09/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 262.13 | 8.19 | 57.34 | 319.47 | |
| 011062 | | Repairs to INTX 74310 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 356.35 | P | SLMM | 10 00 | 0.00 | 356.35 | 06/30/20 | 92.08 | 2.97 | 20.79 | 112.87 | |
| 011063 | | Repairs to INTX 743199 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 467.55 | P | SLMM | 10 00 | 0.00 | 467.55 | 06/30/20 | 120.79 | 3.89 | 27.27 | 148.06 | |
| 011064 | | Repairs to INTX 74354 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 433.35 | P | SLMM | 10 00 | 0.00 | 433.35 | 06/30/20 | 111.96 | 3.61 | 25.28 | 137.24 | |
| 011065 | | Repairs to INTX 390077 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 514.55 | P | SLMM | 10 00 | 0.00 | 514.55 | 06/30/20 | 132.94 | 4.28 | 30.01 | 162.95 | |
| 011066 | | Repairs to INTX 385105 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 625.95 | P | SLMM | 10 00 | 0.00 | 625.95 | 06/30/20 | 161.71 | 5.21 | 36.51 | 198.22 | |
| 011067 | | Repairs to INTX 385469 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 433.35 | P | SLMM | 10 00 | 0.00 | 433.35 | 06/30/20 | 111.96 | 3.61 | 25.28 | 137.24 | |
| 011068 | | Repairs to INTX 390338 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 503.35 | P | SLMM | 10 00 | 0.00 | 503.35 | 06/30/20 | 130.04 | 4.19 | 29.36 | 159.40 | |
| 011069 | | Repairs to INTX 74832 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 433.35 | P | SLMM | 10 00 | 0.00 | 433.35 | 06/30/20 | 111.96 | 3.61 | 25.28 | 137.24 | |
| 011070 | | Repairs to INTX 390245 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 614.79 | P | SLMM | 10 00 | 0.00 | 614.79 | 06/30/20 | 158.82 | 5.12 | 35.86 | 194.68 | |
| 011071 | | Repairs to INTX 390116 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 559.81 | P | SLMM | 10 00 | 0.00 | 559.81 | 06/30/20 | 144.62 | 4.66 | 32.65 | 177.27 | |
| 011072 | | Repairs to INTX 390041 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 514.55 | P | SLMM | 10 00 | 0.00 | 514.55 | 06/30/20 | 132.94 | 4.28 | 30.01 | 162.95 | |
| 011073 | | Repairs to INTX 125036 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 536.95 | P | SLMM | 10 00 | 0.00 | 536.95 | 06/30/20 | 138.72 | 4.47 | 31.32 | 170.04 | |
| 011074 | | Repairs to INTX 390034 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 1,731.59 | P | SLMM | 10 00 | 0.00 | 1,731.59 | 06/30/20 | 447.34 | 14.43 | 101.01 | 548.35 | |
| 011075 | | Repairs to INTX 74521 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 514.55 | P | SLMM | 10 00 | 0.00 | 514.55 | 06/30/20 | 132.94 | 4.28 | 30.01 | 162.95 | |
| 011076 | | Repairs to INTX 390148 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 433.35 | P | SLMM | 10 00 | 0.00 | 433.35 | 06/30/20 | 111.96 | 3.61 | 25.28 | 137.24 | |
| 011077 | | Repairs to INTX 74314 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 629.81 | P | SLMM | 10 00 | 0.00 | 629.81 | 06/30/20 | 162.70 | 5.24 | 36.73 | 199.43 | |
| 011078 | | Repairs to INTX 125125 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 514.55 | P | SLMM | 10 00 | 0.00 | 514.55 | 06/30/20 | 132.94 | 4.28 | 30.01 | 162.95 | |
| 011079 | | Repairs to INTX 74395 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 514.55 | P | SLMM | 10 00 | 0.00 | 514.55 | 06/30/20 | 132.94 | 4.28 | 30.01 | 162.95 | |
| 011080 | | Repairs to INTX 75235 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 433.35 | P | SLMM | 10 00 | 0.00 | 433.35 | 06/30/20 | 111.96 | 3.61 | 25.28 | 137.24 | |
| 011081 | | Repairs to INTX 390186 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 433.35 | P | SLMM | 10 00 | 0.00 | 433.35 | 06/30/20 | 111.96 | 3.61 | 25.28 | 137.24 | |
| 011082 | | Repairs to INTX 385286 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 433.35 | P | SLMM | 10 00 | 0.00 | 433.35 | 06/30/20 | 111.96 | 3.61 | 25.28 | 137.24 | |
| 011083 | | Repairs to INTX 75027 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 559.81 | P | SLMM | 10 00 | 0.00 | 559.81 | 06/30/20 | 144.62 | 4.66 | 32.65 | 177.27 | |
| 011084 | | Repairs to INTX 125133 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 514.55 | P | SLMM | 10 00 | 0.00 | 514.55 | 06/30/20 | 132.94 | 4.28 | 30.01 | 162.95 | |
| 011085 | | Repairs to INTX 75079 | | | | | | | | | | | | |

### Interstate Commodities, Inc.
#### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 433.35 | P | SLMM | 10 00 | 0.00 | 433.35 | 06/30/20 | 111.96 | 3.61 | 25.28 | 137.24 | |
| 011086 | Repairs to INTX 74862 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 559.81 | P | SLMM | 10 00 | 0.00 | 559.81 | 06/30/20 | 144.62 | 4.66 | 32.65 | 177.27 | |
| 011087 | Repairs to INTX 385200 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 514.55 | P | SLMM | 10 00 | 0.00 | 514.55 | 06/30/20 | 132.94 | 4.28 | 30.01 | 162.95 | |
| 011088 | Repairs to INTX 743551 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 588.40 | P | SLMM | 10 00 | 0.00 | 588.40 | 06/30/20 | 152.00 | 4.90 | 34.32 | 186.32 | |
| 011089 | Repairs to INTX 385171 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 462.55 | P | SLMM | 10 00 | 0.00 | 462.55 | 06/30/20 | 119.50 | 3.85 | 26.98 | 146.48 | |
| 011090 | Repairs to INTX 390196 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 392.55 | P | SLMM | 10 00 | 0.00 | 392.55 | 06/30/20 | 101.42 | 3.27 | 22.90 | 124.32 | |
| 011091 | Repairs to INTX 74505 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 381.35 | P | SLMM | 10 00 | 0.00 | 381.35 | 06/30/20 | 98.53 | 3.17 | 22.24 | 120.77 | |
| 011092 | Repairs to INTX 21230 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 381.35 | P | SLMM | 10 00 | 0.00 | 381.35 | 06/30/20 | 98.53 | 3.17 | 22.24 | 120.77 | |
| 011093 | Repairs to INTX 390146 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 462.55 | P | SLMM | 10 00 | 0.00 | 462.55 | 06/30/20 | 119.50 | 3.85 | 26.98 | 146.48 | |
| 011094 | Repairs to INTX 74260 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 479.10 | P | SLMM | 10 00 | 0.00 | 479.10 | 06/30/20 | 123.77 | 3.99 | 27.94 | 151.71 | |
| 011095 | Repairs to INTX 390078 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 595.55 | P | SLMM | 10 00 | 0.00 | 595.55 | 06/30/20 | 153.86 | 4.96 | 34.74 | 188.60 | |
| 011096 | Repairs to INTX 390159 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 381.35 | P | SLMM | 10 00 | 0.00 | 381.35 | 06/30/20 | 98.53 | 3.17 | 22.24 | 120.77 | |
| 011097 | Repairs to INTX 74245 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 462.55 | P | SLMM | 10 00 | 0.00 | 462.55 | 06/30/20 | 119.50 | 3.85 | 26.98 | 146.48 | |
| 011098 | Repairs to INTX 74311 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 462.55 | P | SLMM | 10 00 | 0.00 | 462.55 | 06/30/20 | 119.50 | 3.85 | 26.98 | 146.48 | |
| 011099 | Repairs to INTX 385496 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 381.35 | P | SLMM | 10 00 | 0.00 | 381.35 | 06/30/20 | 98.53 | 3.17 | 22.24 | 120.77 | |
| 011100 | Repairs to INTX 74223 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 462.55 | P | SLMM | 10 00 | 0.00 | 462.55 | 06/30/20 | 119.50 | 3.85 | 26.96 | 145.48 | |
| 011101 | Repairs to INTX 125126 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 356.35 | P | SLMM | 10 00 | 0.00 | 356.35 | 06/30/20 | 92.08 | 2.97 | 20.79 | 112.87 | |
| 011102 | Repairs to INTX 74250 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 356.35 | P | SLMM | 10 00 | 0.00 | 356.35 | 06/30/20 | 92.08 | 2.97 | 20.79 | 112.87 | |
| 011103 | Repairs to INTX 385460 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 356.35 | P | SLMM | 10 00 | 0.00 | 356.35 | 06/30/20 | 92.08 | 2.97 | 20.79 | 112.87 | |
| 011104 | Repairs to INTX 385177 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 398.84 | P | SLMM | 10 00 | 0.00 | 398.84 | 06/30/20 | 103.03 | 3.32 | 23.26 | 126.29 | |
| 011105 | Repairs to INTX 74207 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 437.55 | P | SLMM | 10 00 | 0.00 | 437.55 | 06/30/20 | 113.04 | 3.64 | 25.52 | 138.56 | |
| 011106 | Repairs to INTX 75221 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 517.35 | P | SLMM | 10 00 | 0.00 | 517.35 | 06/30/20 | 133.66 | 4.31 | 30.18 | 163.84 | |
| 011107 | Repairs to INTX 74933 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 792.69 | P | SLMM | 10 00 | 0.00 | 792.69 | 06/30/20 | 204.78 | 6.51 | 46.24 | 251.02 | |
| 011108 | Repairs to INTX 390099 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 771.15 | P | SLMM | 10 00 | 0.00 | 771.15 | 06/30/20 | 199.22 | 6.42 | 44.98 | 244.20 | |
| 011109 | Repairs to INTX 390184 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 1,005.95 | P | SLMM | 10 00 | 0.00 | 1,005.95 | 06/30/20 | 259.88 | 8.38 | 58.68 | 318.56 | |
| 011110 | Repairs to INTX 385458 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 385.86 | P | SLMM | 10 00 | 0.00 | 385.86 | 06/30/20 | 99.69 | 3.22 | 22.51 | 122.20 | |
| 011111 | Repairs to INTX 743371 | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 437.55 | P | SLMM | 10 00 | 0.00 | 437.55 | 06/30/20 | 113.04 | 3.64 | 25.52 | 138.56 | |
| 011112 | Repairs to INTX 74500 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 437.55 | P | SLMM | 10 00 | 0.00 | 437.55 | 06/30/20 | 113.04 | 3.64 | 25.52 | 138.56 | |
| 011113 | Repairs to INTX 74994 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 356.35 | P | SLMM | 10 00 | 0.00 | 356.35 | 06/30/20 | 92.08 | 2.97 | 20.79 | 112.87 | |
| 011114 | Repairs to INTX 74950 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 852.35 | P | SLMM | 10 00 | 0.00 | 852.35 | 06/30/20 | 220.20 | 7.10 | 49.72 | 269.92 | |
| 011115 | Repairs to INTX 385100 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 1,153.78 | P | SLMM | 10 00 | 0.00 | 1,153.78 | 06/30/20 | 298.06 | 9.61 | 67.30 | 365.36 | |
| 011116 | Repairs to INTX 74251 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 437.55 | P | SLMM | 10 00 | 0.00 | 437.55 | 06/30/20 | 113.04 | 3.64 | 25.52 | 138.56 | |
| 011117 | Repairs to SOO 125118 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 306.29 | P | SLMM | 10 00 | 0.00 | 306.29 | 06/30/20 | 79.13 | 2.55 | 17.86 | 96.99 | |
| 011118 | Repairs to CP 390269 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 306.29 | P | SLMM | 10 00 | 0.00 | 306.29 | 06/30/20 | 79.13 | 2.55 | 17.86 | 96.99 | |
| 011119 | Repairs to SOO 74219 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 387.49 | P | SLMM | 10 00 | 0.00 | 387.49 | 06/30/20 | 100.10 | 3.23 | 22.60 | 122.70 | |
| 011120 | Repairs to SOO 74427 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 306.29 | P | SLMM | 10 00 | 0.00 | 306.29 | 06/30/20 | 79.13 | 2.55 | 17.86 | 96.99 | |
| 011121 | Repairs to SOO 74299 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 511.25 | P | SLMM | 10 00 | 0.00 | 511.25 | 06/30/20 | 132.08 | 4.26 | 29.82 | 161.90 | |
| 011122 | Repairs to SOO 74530 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 306.29 | P | SLMM | 10 00 | 0.00 | 306.29 | 06/30/20 | 79.13 | 2.55 | 17.86 | 96.99 | |
| 011123 | Repairs to SOO 74160 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 306.29 | P | SLMM | 10 00 | 0.00 | 306.29 | 06/30/20 | 79.13 | 2.55 | 17.86 | 96.99 | |
| 011124 | Repairs to SOO 74484 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 387.49 | P | SLMM | 10 00 | 0.00 | 387.49 | 06/30/20 | 100.10 | 3.23 | 22.60 | 122.70 | |
| 011125 | Repairs to SOO 125137 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 306.29 | P | SLMM | 10 00 | 0.00 | 306.29 | 06/30/20 | 79.13 | 2.55 | 17.86 | 96.99 | |
| 011126 | Repairs to INTX 182811 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 424.29 | P | SLMM | 10 00 | 0.00 | 424.29 | 06/30/20 | 109.61 | 3.54 | 24.75 | 134.36 | |
| 011127 | Repairs to INTX 182817 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 446.29 | P | SLMM | 10 00 | 0.00 | 446.29 | 06/30/20 | 115.29 | 3.72 | 26.03 | 141.32 | |
| 011128 | Repairs to INTX 182922 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 527.49 | P | SLMM | 10 00 | 0.00 | 527.49 | 06/30/20 | 136.27 | 4.40 | 30.77 | 167.04 | |
| 011129 | Repairs to INTX 182968 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 418.29 | P | SLMM | 10 00 | 0.00 | 418.29 | 06/30/20 | 108.06 | 3.49 | 24.40 | 132.46 | |
| 011130 | Repairs to INTX 390124 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 405.49 | P | SLMM | 10 00 | 0.00 | 405.49 | 06/30/20 | 104.75 | 3.38 | 23.65 | 128.40 | |
| 011131 | Repairs to INTX 125023 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 405.49 | P | SLMM | 10 00 | 0.00 | 405.49 | 06/30/20 | 104.75 | 3.38 | 23.65 | 128.40 | |
| 011132 | Repairs to INTX 125038 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 405.49 | P | SLMM | 10 00 | 0.00 | 405.49 | 06/30/20 | 104.75 | 3.38 | 23.65 | 128.40 | |
| 011133 | Repairs to INTX 74172 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 405.49 | P | SLMM | 10 00 | 0.00 | 405.49 | 06/30/20 | 104.75 | 3.38 | 23.65 | 128.40 | |
| 011134 | Repairs to INTX 74215 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 405.59 | P | SLMM | 10 00 | 0.00 | 405.59 | 06/30/20 | 104.79 | 3.38 | 23.66 | 128.45 | |
| 011135 | Repairs to INTX 390362 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 506.29 | P | SLMM | 10 00 | 0.00 | 506.29 | 06/30/20 | 130.79 | 4.22 | 29.53 | 160.32 | |
| 011136 | Repairs to INTX 74918 | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 384.49 | P | SLMM | 10 00 | 0.00 | 384.49 | 06/30/20 | 99.33 | 3.20 | 22.42 | 121.75 | |
| 011137 | Repairs to INTX 125130 | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 05/31/17 | 303.29 | P | SLMM | 10 00 | 0.00 | 303.29 | 06/30/20 | 78.35 | 2.53 | 17.69 | 96.04 | |
| 011138 | | Repairs to INTX 390134 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 1,779.83 | P | SLMM | 10 00 | 0.00 | 1,779.83 | 06/30/20 | 459.78 | 14.83 | 103.82 | 563.60 | |
| 011139 | | Repairs to INTX 125099 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 303.29 | P | SLMM | 10 00 | 0.00 | 303.29 | 06/30/20 | 78.35 | 2.53 | 17.69 | 96.04 | |
| 011140 | | Repairs to INTX 125033 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 384.49 | P | SLMM | 10 00 | 0.00 | 384.49 | 06/30/20 | 99.33 | 3.20 | 22.42 | 121.75 | |
| 011141 | | Repairs to INTX 74391 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 308.29 | P | SLMM | 10 00 | 0.00 | 308.29 | 06/30/20 | 79.64 | 2.57 | 17.98 | 97.62 | |
| 011142 | | Repairs to INTX 74481 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 1,637.16 | P | SLMM | 10 00 | 0.00 | 1,637.16 | 06/30/20 | 422.94 | 13.64 | 95.50 | 518.44 | |
| 011143 | | Repairs to INTX 125053 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 308.29 | P | SLMM | 10 00 | 0.00 | 308.29 | 06/30/20 | 79.64 | 2.57 | 17.98 | 97.62 | |
| 011144 | | Repairs to INTX 125018 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 389.49 | P | SLMM | 10 00 | 0.00 | 389.49 | 06/30/20 | 100.62 | 3.25 | 22.72 | 123.34 | |
| 011145 | | Repairs to INTX 74214 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 389.49 | P | SLMM | 10 00 | 0.00 | 389.49 | 06/30/20 | 100.62 | 3.25 | 22.72 | 123.34 | |
| 011146 | | Repairs to INTX 390215 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 389.49 | P | SLMM | 10 00 | 0.00 | 389.49 | 06/30/20 | 100.62 | 3.25 | 22.72 | 123.34 | |
| 011147 | | Repairs to INTX 125124 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 389.49 | P | SLMM | 10 00 | 0.00 | 389.49 | 06/30/20 | 100.62 | 3.25 | 22.72 | 123.34 | |
| 011148 | | Repairs to INTX 390081 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 308.29 | P | SLMM | 10 00 | 0.00 | 308.29 | 06/30/20 | 79.64 | 2.57 | 17.98 | 97.62 | |
| 011149 | | Repairs to INTX 74281 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 389.49 | P | SLMM | 10 00 | 0.00 | 389.49 | 06/30/20 | 100.62 | 3.25 | 22.72 | 123.34 | |
| 011150 | | Repairs to INTX 182960 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 484.04 | P | SLMM | 10 00 | 0.00 | 484.04 | 06/30/20 | 125.04 | 4.03 | 28.23 | 153.27 | |
| 011151 | | Repairs to INTX 75195 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 819.42 | P | SLMM | 10 00 | 0.00 | 819.42 | 06/30/20 | 211.68 | 6.82 | 47.79 | 259.47 | |
| 011152 | | Repairs to INTX 390180 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 335.26 | P | SLMM | 10 00 | 0.00 | 335.26 | 06/30/20 | 86.62 | 2.79 | 19.55 | 106.17 | |
| 011153 | | Repairs to INTX 21222 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 688.46 | P | SLMM | 10 00 | 0.00 | 688.46 | 06/30/20 | 177.86 | 5.74 | 40.16 | 218.02 | |
| 011154 | | Repairs to INTX 75224 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 406.98 | P | SLMM | 10 00 | 0.00 | 406.98 | 06/30/20 | 105.14 | 3.39 | 23.74 | 128.88 | |
| 011155 | | Repairs to INTX 75132 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 220.54 | P | SLMM | 10 00 | 0.00 | 220.54 | 06/30/20 | 56.97 | 1.84 | 12.86 | 69.83 | |
| 011156 | | Repairs to INTX 74220 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 440.23 | P | SLMM | 10 00 | 0.00 | 440.23 | 06/30/20 | 113.72 | 3.66 | 25.67 | 139.39 | |
| 011157 | | Repairs to INTX 74849 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 216.62 | P | SLMM | 10 00 | 0.00 | 216.62 | 06/30/20 | 55.96 | 1.80 | 12.63 | 68.59 | |
| 011158 | | Repairs to INTX 75253 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 348.20 | P | SLMM | 10 00 | 0.00 | 348.20 | 06/30/20 | 89.95 | 2.90 | 20.31 | 110.26 | |
| 011159 | | Repairs to INTX 125078 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 1,731.62 | P | SLMM | 10 00 | 0.00 | 1,731.62 | 06/30/20 | 447.33 | 14.43 | 101.01 | 548.34 | |
| 011160 | | Repairs to INTX 74921 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 97.53 | P | SLMM | 10 00 | 0.00 | 97.53 | 06/30/20 | 25.19 | 0.81 | 5.68 | 30.87 | |
| 011161 | | Repairs to INTX 69979 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 9,864.23 | P | SLMM | 10 00 | 0.00 | 9,864.23 | 06/30/20 | 2,548.25 | 82.20 | 575.41 | 3,123.66 | |
| 011162 | | Repairs to INTX 43793 | | | | | | | | | | | | |
| | 000 | 05/31/17 | 9,157.82 | P | SLMM | 10 00 | 0.00 | 9,157.82 | 06/30/20 | 2,365.77 | 76.31 | 534.20 | 2,899.97 | |
| 011163 | | Empty Revenue Movement - SOO 125010 | | | | | | | | | | | | |

**Interstate Commodities, Inc.**

Depreciation Expense Report

As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 06/30/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 245.75 | 8.19 | 57.34 | 303.09 | |
| 011164 | | Empty Revenue Movement - SOO 125057 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 245.75 | 8.19 | 57.34 | 303.09 | |
| 011165 | | Empty Revenue Movement - CP 385171 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 245.75 | 8.19 | 57.34 | 303.09 | |
| 011166 | | Empty Revenue Movement - SOO 74245 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 245.75 | 8.19 | 57.34 | 303.09 | |
| 011167 | | Empty Revenue Movement - SOO 74260 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 245.75 | 8.19 | 57.34 | 303.09 | |
| 011168 | | Empty Revenue Movement - INTX 74425 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011169 | | Empty Revenue Movement - INTX 74344 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011170 | | Empty Revenue Movement - INTX 74487 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011171 | | Empty Revenue Movement - INTX 74434 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011172 | | Empty Revenue Movement - INTX 74445 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011173 | | Empty Revenue Movement - INTX 74386 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011174 | | Empty Revenue Movement - INTX 74398 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011175 | | Empty Revenue Movement - INTX 74497 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011176 | | Empty Revenue Movement - INTX 74421 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011177 | | Empty Revenue Movement - INTX 74503 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011178 | | Empty Revenue Movement - INTX 74467 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011179 | | Empty Revenue Movement - INTX 74511 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011180 | | Empty Revenue Movement - INTX 74357 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011181 | | Empty Revenue Movement - INTX 74453 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011182 | | Empty Revenue Movement - INTX 74443 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011183 | | Empty Revenue Movement - INTX 74423 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011184 | | Empty Revenue Movement - INTX 74379 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011185 | | Empty Revenue Movement - INTX 74495 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011186 | | Empty Revenue Movement - INTX 74334 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,088.08 | P | SLMM | 10 00 | 0.00 | 1,088.08 | 06/30/20 | 272.02 | 9.07 | 63.47 | 335.49 | |
| 011187 | | Empty Revenue Movement - SOO 74525 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 245.75 | 8.19 | 57.34 | 303.09 | |
| 011188 | | Empty Revenue Movement - CP 390229 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 245.75 | 8.19 | 57.34 | 303.09 | |
| 011189 | | Empty Revenue Movement - CP 390191 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 06/30/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 245.75 | 8.19 | 57.34 | 303.09 | |
| 011190 | | Empty Revenue Movement - SOO 75146 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 245.75 | 8.19 | 57.34 | 303.09 | |
| 011191 | | Empty Revenue Movement - ATGX 834307 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,657.00 | P | SLMM | 10 00 | 0.00 | 1,657.00 | 06/30/20 | 414.25 | 13.80 | 96.65 | 510.90 | |
| 011192 | | Empty Revenue Movement - INTX 52081 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 2,531.00 | P | SLMM | 10 00 | 0.00 | 2,531.00 | 06/30/20 | 632.75 | 21.09 | 147.64 | 780.39 | |
| 011193 | | Empty Revenue Movement - INTX 52018 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 2,531.00 | P | SLMM | 10 00 | 0.00 | 2,531.00 | 06/30/20 | 632.75 | 21.09 | 147.64 | 780.39 | |
| 011194 | | Empty Revenue Movement - INTX 52004 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 2,531.00 | P | SLMM | 10 00 | 0.00 | 2,531.00 | 06/30/20 | 632.75 | 21.09 | 147.64 | 780.39 | |
| 011195 | | Empty Revenue Movement - INTX 52000 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 2,531.00 | P | SLMM | 10 00 | 0.00 | 2,531.00 | 06/30/20 | 632.75 | 21.09 | 147.64 | 780.39 | |
| 011196 | | Empty Revenue Movement - INTX 45073 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 3,389.00 | P | SLMM | 10 00 | 0.00 | 3,389.00 | 06/30/20 | 847.25 | 28.24 | 197.69 | 1,044.94 | |
| 011197 | | Empty Revenue Movement - INTX 45034 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 3,389.00 | P | SLMM | 10 00 | 0.00 | 3,389.00 | 06/30/20 | 847.25 | 28.24 | 197.69 | 1,044.94 | |
| 011198 | | Empty Revenue Movement - INTX 45043 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 3,389.00 | P | SLMM | 10 00 | 0.00 | 3,389.00 | 06/30/20 | 847.25 | 28.24 | 197.69 | 1,044.94 | |
| 011199 | | Empty Revenue Movement - INTX 45145 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 2,354.00 | P | SLMM | 10 00 | 0.00 | 2,354.00 | 06/30/20 | 588.50 | 19.61 | 137.31 | 725.81 | |
| 011200 | | Empty Revenue Movement - INTX 7004 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,839.00 | P | SLMM | 10 00 | 0.00 | 1,839.00 | 06/30/20 | 459.75 | 15.32 | 107.27 | 567.02 | |
| 011201 | | Empty Revenue Movement - INTX 7005 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,839.00 | P | SLMM | 10 00 | 0.00 | 1,839.00 | 06/30/20 | 459.75 | 15.32 | 107.27 | 567.02 | |
| 011202 | | Repairs to SOO 74343 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 255.10 | P | SLMM | 10 00 | 0.00 | 255.10 | 06/30/20 | 63.78 | 2.13 | 14.86 | 78.66 | |
| 011203 | | Repairs to SOO 74319 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 461.00 | P | SLMM | 10 00 | 0.00 | 461.00 | 06/30/20 | 115.25 | 3.84 | 26.89 | 142.14 | |
| 011204 | | Repairs to SOO 74211 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011205 | | Repairs to SOO 125016 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011206 | | Repairs to SOO 74332 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011207 | | Repairs to CP 385158 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011208 | | Repairs to CP 385487 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011209 | | Repairs to CP 385111 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 325.70 | P | SLMM | 10 00 | 0.00 | 325.70 | 06/30/20 | 81.43 | 2.71 | 18.99 | 100.42 | |
| 011210 | | Repairs to SOO 74204 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 325.70 | P | SLMM | 10 00 | 0.00 | 325.70 | 06/30/20 | 81.43 | 2.71 | 18.99 | 100.42 | |
| 011211 | | Repairs to CP 390095 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011212 | | Repairs to CP 385211 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011213 | | Repairs to CP 385112 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011214 | | Repairs to CP 385263 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 101.20 | P | SLMM | 10 00 | 0.00 | 101.20 | 06/30/20 | 25.30 | 0.84 | 5.90 | 31.20 | |
| 011215 | | Repairs to SOO 74497 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 06/30/17 | 101.20 | P | SLMM | 10 00 | 0.00 | 101.20 | 06/30/20 | 25.30 | 0.84 | 5.90 | 31.20 | |
| 011216 | | Repairs to SOO 74421 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 101.20 | P | SLMM | 10 00 | 0.00 | 101.20 | 06/30/20 | 25.30 | 0.84 | 5.90 | 31.20 | |
| 011217 | | Repairs to SOO 74296 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 101.20 | P | SLMM | 10 00 | 0.00 | 101.20 | 06/30/20 | 25.30 | 0.84 | 5.90 | 31.20 | |
| 011218 | | Repairs to SOO 74171 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 101.20 | P | SLMM | 10 00 | 0.00 | 101.20 | 06/30/20 | 25.30 | 0.84 | 5.90 | 31.20 | |
| 011219 | | Repairs to CP 385417 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 101.20 | P | SLMM | 10 00 | 0.00 | 101.20 | 06/30/20 | 25.30 | 0.84 | 5.90 | 31.20 | |
| 011220 | | Repairs to CP 385408 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 101.20 | P | SLMM | 10 00 | 0.00 | 101.20 | 06/30/20 | 25.30 | 0.84 | 5.90 | 31.20 | |
| 011221 | | Repairs to CP 385333 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 173.70 | P | SLMM | 10 00 | 0.00 | 173.70 | 06/30/20 | 43.43 | 1.45 | 10.13 | 53.56 | |
| 011222 | | Repairs to INTX 125102 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011223 | | Repairs to INTX 125070 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011224 | | Repairs to INTX 125045 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011225 | | Repairs to INTX 74287 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011226 | | Repairs to INTX 74224 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011227 | | Repairs to INTX 74220 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011228 | | Repairs to DSRC 385267 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011229 | | Repairs to DSRC 385114 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011230 | | Repairs to DSRC 385294 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011231 | | Repairs to DSRC 385313 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011232 | | Repairs to DSRC 385315 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011233 | | Repairs to INTX 390180 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011234 | | Repairs to INTX 74226 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011235 | | Repairs to INTX 74264 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011236 | | Repairs to INTX 74265 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011237 | | Repairs to INTX 74589 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011238 | | Repairs to INTX 125122 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 63.30 | 2.11 | 14.77 | 78.07 | |
| 011239 | | Empty Revenue Movement - CP 385122 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 245.75 | 8.19 | 57.34 | 303.09 | |
| 011240 | | Repairs to INTX 74310 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 136.35 | P | SLMM | 10 00 | 0.00 | 136.35 | 06/30/20 | 34.10 | 1.13 | 7.95 | 42.05 | |
| 011241 | | Repairs to INTX 385014 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 06/30/17 | 458.29 | P | SLMM | 10 00 | 0.00 | 458.29 | 06/30/20 | 114.59 | 3.82 | 26.73 | 141.32 | |
| 011242 | | Repairs to BGCX 1015 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 289.46 | P | SLMM | 10 00 | 0.00 | 289.46 | 06/30/20 | 72.37 | 2.41 | 16.88 | 89.25 | |
| 011243 | | Repairs to BGCX 10931 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,109.46 | P | SLMM | 10 00 | 0.00 | 1,109.46 | 06/30/20 | 277.37 | 9.25 | 64.72 | 342.09 | |
| 011244 | | Repairs to BGCX 11302 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 275.00 | P | SLMM | 10 00 | 0.00 | 275.00 | 06/30/20 | 68.75 | 2.29 | 16.04 | 84.79 | |
| 011245 | | Repairs to BGCX 7007 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,101.51 | P | SLMM | 10 00 | 0.00 | 1,101.51 | 06/30/20 | 275.39 | 9.18 | 64.25 | 339.64 | |
| 011246 | | Repairs to SOO 74419 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 391.35 | P | SLMM | 10 00 | 0.00 | 391.35 | 06/30/20 | 97.85 | 3.26 | 22.83 | 120.68 | |
| 011247 | | Repairs to SOO 74470 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 391.35 | P | SLMM | 10 00 | 0.00 | 391.35 | 06/30/20 | 97.85 | 3.26 | 22.83 | 120.68 | |
| 011248 | | Repairs to SOO 74235 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 472.55 | P | SLMM | 10 00 | 0.00 | 472.55 | 06/30/20 | 118.15 | 3.93 | 27.56 | 145.71 | |
| 011249 | | Repairs to CP 390327 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 630.80 | P | SLMM | 10 00 | 0.00 | 630.80 | 06/30/20 | 157.70 | 5.25 | 36.79 | 194.49 | |
| 011250 | | Repairs to CP 390326 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 641.21 | P | SLMM | 10 00 | 0.00 | 641.21 | 06/30/20 | 160.30 | 5.34 | 37.40 | 197.70 | |
| 011251 | | Repairs to CP 390084 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 539.34 | P | SLMM | 10 00 | 0.00 | 539.34 | 06/30/20 | 134.83 | 4.49 | 31.45 | 166.28 | |
| 011252 | | Repairs to CP 390111 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 449.39 | P | SLMM | 10 00 | 0.00 | 449.39 | 06/30/20 | 112.35 | 3.74 | 26.21 | 138.56 | |
| 011253 | | Repairs to INTX 390357 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 449.39 | P | SLMM | 10 00 | 0.00 | 449.39 | 06/30/20 | 112.35 | 3.74 | 26.21 | 138.56 | |
| 011254 | | Repairs to INTX 390337 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 482.84 | P | SLMM | 10 00 | 0.00 | 482.84 | 06/30/20 | 120.70 | 4.02 | 28.16 | 148.86 | |
| 011255 | | Repairs to INTX 390158 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 472.59 | P | SLMM | 10 00 | 0.00 | 472.59 | 06/30/20 | 118.15 | 3.93 | 27.56 | 145.71 | |
| 011256 | | Repairs to INTX 74338 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 472.59 | P | SLMM | 10 00 | 0.00 | 472.59 | 06/30/20 | 118.15 | 3.93 | 27.56 | 145.71 | |
| 011257 | | Repairs to INTX 460137 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 712.35 | P | SLMM | 10 00 | 0.00 | 712.35 | 06/30/20 | 178.10 | 5.93 | 41.55 | 219.65 | |
| 011258 | | Repairs to INTX 460400 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 593.59 | P | SLMM | 10 00 | 0.00 | 593.59 | 06/30/20 | 148.40 | 4.94 | 34.62 | 183.02 | |
| 011259 | | Repairs to INTX 2022 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 552.99 | P | SLMM | 10 00 | 0.00 | 552.99 | 06/30/20 | 138.25 | 4.60 | 32.25 | 170.50 | |
| 011260 | | Repairs to SOO 74324 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 356.35 | P | SLMM | 10 00 | 0.00 | 356.35 | 06/30/20 | 89.11 | 2.97 | 20.79 | 109.90 | |
| 011261 | | Repairs to CP 390191 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,998.04 | P | SLMM | 10 00 | 0.00 | 1,998.04 | 06/30/20 | 499.50 | 16.65 | 116.55 | 616.05 | |
| 011262 | | Repairs to SOO 125059 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 578.21 | P | SLMM | 10 00 | 0.00 | 578.21 | 06/30/20 | 144.55 | 4.81 | 33.72 | 178.27 | |
| 011263 | | Repairs to SOO 74525 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 496.35 | P | SLMM | 10 00 | 0.00 | 496.35 | 06/30/20 | 124.10 | 4.13 | 28.95 | 153.05 | |
| 011264 | | Repairs to SOO 75146 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 2,782.19 | P | SLMM | 10 00 | 0.00 | 2,782.19 | 06/30/20 | 695.55 | 23.18 | 162.29 | 857.84 | |
| 011265 | | Repairs to CP 390229 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 717.55 | P | SLMM | 10 00 | 0.00 | 717.55 | 06/30/20 | 179.41 | 5.98 | 41.86 | 221.27 | |
| 011266 | | Repairs to CP 385292 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 636.35 | P | SLMM | 10 00 | 0.00 | 636.35 | 06/30/20 | 159.10 | 5.30 | 37.12 | 196.22 | |
| 011267 | | Repairs to SOO 74350 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 06/30/17 | 507.55 | P | SLMM | 10 00 | 0.00 | 507.55 | 06/30/20 | 126.91 | 4.23 | 29.61 | 155.52 | |
| 011268 | | Repairs to CP 390318 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 649.41 | P | SLMM | 10 00 | 0.00 | 649.41 | 06/30/20 | 162.35 | 5.41 | 37.88 | 200.23 | |
| 011269 | | Repairs to INTX 74516 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 557.55 | P | SLMM | 10 00 | 0.00 | 557.55 | 06/30/20 | 139.40 | 4.64 | 32.52 | 171.92 | |
| 011270 | | Repairs to INTX 75194 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 557.55 | P | SLMM | 10 00 | 0.00 | 557.55 | 06/30/20 | 139.40 | 4.64 | 32.52 | 171.92 | |
| 011271 | | Repairs to INTX 390141 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 648.07 | P | SLMM | 10 00 | 0.00 | 648.07 | 06/30/20 | 162.02 | 5.40 | 37.80 | 199.82 | |
| 011272 | | Repairs to INTX 74183 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 476.35 | P | SLMM | 10 00 | 0.00 | 476.35 | 06/30/20 | 119.11 | 3.97 | 27.79 | 146.90 | |
| 011273 | | Repairs to INTX 16589 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 367.55 | P | SLMM | 10 00 | 0.00 | 367.55 | 06/30/20 | 91.90 | 3.06 | 21.44 | 113.34 | |
| 011274 | | Repairs to INTX 125042 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 927.55 | P | SLMM | 10 00 | 0.00 | 927.55 | 06/30/20 | 231.91 | 7.73 | 54.11 | 286.02 | |
| 011275 | | Repairs to INTX 125010 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 437.55 | P | SLMM | 10 00 | 0.00 | 437.55 | 06/30/20 | 109.40 | 3.64 | 25.52 | 134.92 | |
| 011276 | | Repairs to INTX 125057 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 366.61 | P | SLMM | 10 00 | 0.00 | 366.61 | 06/30/20 | 91.65 | 3.05 | 21.38 | 113.03 | |
| 011277 | | Repairs to INTX 74336 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 367.55 | P | SLMM | 10 00 | 0.00 | 367.55 | 06/30/20 | 91.90 | 3.06 | 21.44 | 113.34 | |
| 011278 | | Repairs to INTX 74458 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 367.55 | P | SLMM | 10 00 | 0.00 | 367.55 | 06/30/20 | 91.90 | 3.06 | 21.44 | 113.34 | |
| 011279 | | Repairs to INTX 385357 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 367.55 | P | SLMM | 10 00 | 0.00 | 367.55 | 06/30/20 | 91.90 | 3.06 | 21.44 | 113.34 | |
| 011280 | | Repairs to INTX 38724 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 10,131.74 | P | SLMM | 10 00 | 0.00 | 10,131.74 | 06/30/20 | 2,532.93 | 84.43 | 591.01 | 3,123.94 | |
| 011281 | | Repairs to INTX 41929 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 9,350.54 | P | SLMM | 10 00 | 0.00 | 9,350.54 | 06/30/20 | 2,337.63 | 77.92 | 545.44 | 2,883.07 | |
| 011282 | | Repairs to INTX 38527 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 9,431.74 | P | SLMM | 10 00 | 0.00 | 9,431.74 | 06/30/20 | 2,357.93 | 78.60 | 550.18 | 2,908.11 | |
| 011283 | | Repairs to INTX 39110 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 9,919.24 | P | SLMM | 10 00 | 0.00 | 9,919.24 | 06/30/20 | 2,479.80 | 82.66 | 578.62 | 3,058.42 | |
| 011284 | | Repairs to INTX 43833 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 9,296.00 | P | SLMM | 10 00 | 0.00 | 9,296.00 | 06/30/20 | 2,324.00 | 77.46 | 542.26 | 2,866.26 | |
| 011285 | | Repairs to INTX 39119 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 9,431.74 | P | SLMM | 10 00 | 0.00 | 9,431.74 | 06/30/20 | 2,357.93 | 78.60 | 550.18 | 2,908.11 | |
| 011286 | | Repairs to CP 385421 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 469.88 | P | SLMM | 10 00 | 0.00 | 469.88 | 06/30/20 | 117.47 | 3.92 | 27.41 | 144.88 | |
| 011287 | | Repairs to CP 390294 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 494.91 | P | SLMM | 10 00 | 0.00 | 494.91 | 06/30/20 | 123.73 | 4.12 | 28.86 | 152.59 | |
| 011288 | | Repairs to CP 390361 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 469.88 | P | SLMM | 10 00 | 0.00 | 469.88 | 06/30/20 | 117.47 | 3.92 | 27.41 | 144.88 | |
| 011289 | | Repairs to INTX 74217 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 516.61 | P | SLMM | 10 00 | 0.00 | 516.61 | 06/30/20 | 129.15 | 4.30 | 30.13 | 159.28 | |
| 011290 | | Repairs to INTX 74288 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 494.91 | P | SLMM | 10 00 | 0.00 | 494.91 | 06/30/20 | 123.73 | 4.12 | 28.86 | 152.59 | |
| 011291 | | Repairs to INTX 385134 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 516.61 | P | SLMM | 10 00 | 0.00 | 516.61 | 06/30/20 | 129.15 | 4.30 | 30.13 | 159.28 | |
| 011292 | | Repairs to INTX 742741 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 494.91 | P | SLMM | 10 00 | 0.00 | 494.91 | 06/30/20 | 123.73 | 4.12 | 28.86 | 152.59 | |
| 011293 | | Repairs to SOO 74157 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report

#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 06/30/17 | 429.81 | P | SLMM | 10 00 | 0.00 | 429.81 | 06/30/20 | 107.45 | 3.58 | 25.07 | 132.52 | |
| 011294 | | Repairs to SOO 74309 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 448.18 | P | SLMM | 10 00 | 0.00 | 448.18 | 06/30/20 | 112.05 | 3.73 | 26.14 | 138.19 | |
| 011295 | | Repairs to SOO 74343 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 193.40 | P | SLMM | 10 00 | 0.00 | 193.40 | 06/30/20 | 48.35 | 1.61 | 11.28 | 59.63 | |
| 011296 | | Repairs to SOO 74379 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 451.51 | P | SLMM | 10 00 | 0.00 | 451.51 | 06/30/20 | 112.88 | 3.76 | 26.33 | 139.21 | |
| 011297 | | Repairs to SOO 74385 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 741.24 | P | SLMM | 10 00 | 0.00 | 741.24 | 06/30/20 | 185.30 | 6.17 | 43.23 | 228.53 | |
| 011298 | | Repairs to SOO 74609 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,953.80 | P | SLMM | 10 00 | 0.00 | 1,953.80 | 06/30/20 | 488.45 | 16.28 | 113.97 | 602.42 | |
| 011299 | | Repairs to SOO 74880 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 1,768.13 | P | SLMM | 10 00 | 0.00 | 1,768.13 | 06/30/20 | 442.03 | 14.73 | 103.13 | 545.16 | |
| 011300 | | Repairs to SOO 125013 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 473.21 | P | SLMM | 10 00 | 0.00 | 473.21 | 06/30/20 | 118.30 | 3.94 | 27.60 | 145.90 | |
| 011301 | | Repairs to SOO 125026 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 429.81 | P | SLMM | 10 00 | 0.00 | 429.81 | 06/30/20 | 107.45 | 3.58 | 25.07 | 132.52 | |
| 011302 | | Repairs to SOO 125127 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 494.91 | P | SLMM | 10 00 | 0.00 | 494.91 | 06/30/20 | 123.73 | 4.12 | 28.86 | 152.59 | |
| 011303 | | Repairs to CP 390263 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 429.81 | P | SLMM | 10 00 | 0.00 | 429.81 | 06/30/20 | 107.45 | 3.58 | 25.07 | 132.52 | |
| 011304 | | Repairs to DSRC 74345 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 451.51 | P | SLMM | 10 00 | 0.00 | 451.51 | 06/30/20 | 112.88 | 3.76 | 26.33 | 139.21 | |
| 011305 | | Repairs to DSRC 75139 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 494.91 | P | SLMM | 10 00 | 0.00 | 494.91 | 06/30/20 | 123.73 | 4.12 | 28.86 | 152.59 | |
| 011306 | | Repairs to DSRC 390268 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 560.01 | P | SLMM | 10 00 | 0.00 | 560.01 | 06/30/20 | 140.00 | 4.66 | 32.66 | 172.66 | |
| 011307 | | Repairs to SOO 74373 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 473.21 | P | SLMM | 10 00 | 0.00 | 473.21 | 06/30/20 | 118.30 | 3.94 | 27.60 | 145.90 | |
| 011308 | | Repairs to SOO 74442 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 494.91 | P | SLMM | 10 00 | 0.00 | 494.91 | 06/30/20 | 123.73 | 4.12 | 28.86 | 152.59 | |
| 011309 | | Repairs to SOO 74453 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 473.21 | P | SLMM | 10 00 | 0.00 | 473.21 | 06/30/20 | 118.30 | 3.94 | 27.60 | 145.90 | |
| 011310 | | Repairs to SOO 74457 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 538.31 | P | SLMM | 10 00 | 0.00 | 538.31 | 06/30/20 | 134.58 | 4.49 | 31.40 | 165.98 | |
| 011311 | | Repairs to SOO 74477 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 494.91 | P | SLMM | 10 00 | 0.00 | 494.91 | 06/30/20 | 123.73 | 4.12 | 28.86 | 152.59 | |
| 011312 | | Repairs to SOO 74495 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 469.88 | P | SLMM | 10 00 | 0.00 | 469.88 | 06/30/20 | 117.47 | 3.92 | 27.41 | 144.88 | |
| 011313 | | Repairs to SOO 74533 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 516.61 | P | SLMM | 10 00 | 0.00 | 516.61 | 06/30/20 | 129.15 | 4.30 | 30.13 | 159.28 | |
| 011314 | | Repairs to SOO 74585 | | | | | | | | | | | | |
| | 000 | 06/30/17 | 466.55 | P | SLMM | 10 00 | 0.00 | 466.55 | 06/30/20 | 116.65 | 3.88 | 27.21 | 143.86 | |
| 011316 | | CRDX 1007 / INTX | | | | | | | | | | | | |
| | 000 | 07/07/17 | 11,000.00 | P | SLMM | 10 00 | 8,000.00 | 3,000.00 | 05/31/20 | 750.00 | 0.00 | 125.00 | 875.00 | dr |
| 011317 | | CRDX 1045 / INTX | | | | | | | | | | | | |
| | 000 | 07/07/17 | 11,000.00 | P | SLMM | 10 00 | 8,000.00 | 3,000.00 | 06/30/20 | 750.00 | 25.00 | 175.00 | 925.00 | r |
| 011318 | | Repairs to SOO 74443 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 429.81 | P | SLMM | 10 00 | 0.00 | 429.81 | 06/30/20 | 103.87 | 3.58 | 25.07 | 128.94 | |
| 011319 | | Repairs to CP 385283 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 451.51 | P | SLMM | 10 00 | 0.00 | 451.51 | 06/30/20 | 109.11 | 3.76 | 26.33 | 135.44 | |
| 011320 | | Repairs to SOO 74423 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 07/31/17 | 429.81 | P | SLMM | 10 00 | 0.00 | 429.81 | 06/30/20 | 103.87 | 3.58 | 25.07 | 128.94 | |
| 011321 | | Repairs to INTX 385460 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 168.00 | P | SLMM | 10 00 | 0.00 | 168.00 | 06/30/20 | 40.60 | 1.40 | 9.80 | 50.40 | |
| 011322 | | Repairs to INTX 390184 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 168.86 | P | SLMM | 10 00 | 0.00 | 168.86 | 06/30/20 | 40.82 | 1.41 | 9.85 | 50.67 | |
| 011323 | | Repairs to INTX 74885 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 357.28 | P | SLMM | 10 00 | 0.00 | 357.28 | 06/30/20 | 86.35 | 2.98 | 20.84 | 107.19 | |
| 011324 | | Repairs to INTX 390108 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 524.55 | P | SLMM | 10 00 | 0.00 | 524.55 | 06/30/20 | 126.78 | 4.37 | 30.60 | 157.38 | |
| 011325 | | Repairs to INTX 460394 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 482.55 | P | SLMM | 10 00 | 0.00 | 482.55 | 06/30/20 | 116.63 | 4.02 | 28.15 | 144.78 | |
| 011326 | | Repairs to INTX 463020 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 401.35 | P | SLMM | 10 00 | 0.00 | 401.35 | 06/30/20 | 97.00 | 3.34 | 23.41 | 120.41 | |
| 011327 | | Repairs to SOO 125029 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 519.55 | P | SLMM | 10 00 | 0.00 | 519.55 | 06/30/20 | 125.58 | 4.33 | 30.31 | 155.89 | |
| 011328 | | Repairs to CP 390109 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 482.79 | P | SLMM | 10 00 | 0.00 | 482.79 | 06/30/20 | 116.68 | 4.02 | 28.16 | 144.84 | |
| 011329 | | Repairs to CP 390079 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 301.35 | P | SLMM | 10 00 | 0.00 | 301.35 | 06/30/20 | 72.84 | 2.51 | 17.58 | 90.42 | |
| 011330 | | Repairs to SOO 125037 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 382.55 | P | SLMM | 10 00 | 0.00 | 382.55 | 06/30/20 | 92.46 | 3.18 | 22.31 | 114.77 | |
| 011331 | | Repairs to CP 390189 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 1,493.81 | P | SLMM | 10 00 | 0.00 | 1,493.81 | 06/30/20 | 361.00 | 12.44 | 87.13 | 448.13 | |
| 011332 | | Repairs to SOO 74161 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 382.55 | P | SLMM | 10 00 | 0.00 | 382.55 | 06/30/20 | 92.46 | 3.18 | 22.31 | 114.77 | |
| 011333 | | Repairs to CP 390179 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 301.35 | P | SLMM | 10 00 | 0.00 | 301.35 | 06/30/20 | 72.84 | 2.51 | 17.58 | 90.42 | |
| 011334 | | Repairs to SOO 74889 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 452.55 | P | SLMM | 10 00 | 0.00 | 452.55 | 06/30/20 | 109.38 | 3.77 | 26.40 | 135.78 | |
| 011335 | | Repairs to CP 390098 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 382.55 | P | SLMM | 10 00 | 0.00 | 382.55 | 06/30/20 | 92.46 | 3.18 | 22.31 | 114.77 | |
| 011336 | | Repairs to CP 390102 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 371.35 | P | SLMM | 10 00 | 0.00 | 371.35 | 06/30/20 | 89.75 | 3.09 | 21.66 | 111.41 | |
| 011337 | | Repairs to BGCX 70503 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 1,220.81 | P | SLMM | 10 00 | 0.00 | 1,220.81 | 06/30/20 | 295.03 | 10.17 | 71.21 | 366.24 | |
| 011338 | | Repairs to INTX 74298 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 490.15 | P | SLMM | 10 00 | 0.00 | 490.15 | 06/30/20 | 118.46 | 4.08 | 28.59 | 147.05 | |
| 011339 | | Repairs to INTX 74388 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 2,084.98 | P | SLMM | 10 00 | 0.00 | 2,084.98 | 06/30/20 | 503.88 | 17.37 | 121.62 | 625.50 | |
| 011340 | | Repairs to INTX 385306 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 417.55 | P | SLMM | 10 00 | 0.00 | 417.55 | 06/30/20 | 100.93 | 3.48 | 24.35 | 125.29 | |
| 011341 | | Repairs to INTX 390233 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 336.35 | P | SLMM | 10 00 | 0.00 | 336.35 | 06/30/20 | 81.30 | 2.80 | 19.62 | 100.92 | |
| 011342 | | Repairs to INTX 74325 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 411.76 | P | SLMM | 10 00 | 0.00 | 411.76 | 06/30/20 | 99.52 | 3.43 | 24.02 | 123.54 | |
| 011343 | | Repairs to INTX 74164 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 314.35 | P | SLMM | 10 00 | 0.00 | 314.35 | 06/30/20 | 75.99 | 2.62 | 18.34 | 94.33 | |
| 011344 | | Repairs to INTX 74414 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 314.35 | P | SLMM | 10 00 | 0.00 | 314.35 | 06/30/20 | 75.99 | 2.62 | 18.34 | 94.33 | |
| 011345 | | Repairs to INTX 74194 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 314.35 | P | SLMM | 10 00 | 0.00 | 314.35 | 06/30/20 | 75.99 | 2.62 | 18.34 | 94.33 | |
| 011346 | | Repairs to INTX 74329 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 07/31/17 | 395.55 | P | SLMM | 10 00 | 0.00 | 395.55 | 06/30/20 | 95.60 | 3.29 | 23.07 | 118.67 | |
| 011347 | | Repairs to INTX 74810 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 314.35 | P | SLMM | 10 00 | 0.00 | 314.35 | 06/30/20 | 75.99 | 2.62 | 18.34 | 94.33 | |
| 011348 | | Repairs to CP 390187 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 349.35 | P | SLMM | 10 00 | 0.00 | 349.35 | 06/30/20 | 84.44 | 2.91 | 20.38 | 104.82 | |
| 011349 | | Repairs to SOO 74153 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 314.35 | P | SLMM | 10 00 | 0.00 | 314.35 | 06/30/20 | 75.99 | 2.62 | 18.34 | 94.33 | |
| 011350 | | Repairs to INTX 385354 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 437.55 | P | SLMM | 10 00 | 0.00 | 437.55 | 06/30/20 | 105.75 | 3.64 | 25.52 | 131.27 | |
| 011351 | | Repairs to INTX 74361 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 437.55 | P | SLMM | 10 00 | 0.00 | 437.55 | 06/30/20 | 105.75 | 3.64 | 25.52 | 131.27 | |
| 011352 | | Repairs to INTX 385187 | | | | | | | | | | | | |
| | 000 | 07/31/17 | 437.55 | P | SLMM | 10 00 | 0.00 | 437.55 | 06/30/20 | 105.75 | 3.64 | 25.52 | 131.27 | |
| 011390 | | NDYX 821730 / INTX 821730 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011391 | | NDYX 821922 / INTX 821922 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | dr |
| 011408 | | NOKL 816873 / INTX 816873 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011409 | | NOKL 818547 / INTX 818547 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011410 | | NOKL 818569 / INTX 818569 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011411 | | NOKL 818908 / INTX 818908 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011412 | | NOKL 822292 / INTX 822292 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011413 | | NOKL 823717 / INTX 823717 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011414 | | NOKL 828701 / INTX 828701 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011415 | | NOKL 828763 / INTX 828763 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011416 | | NOKL 828768 / INTX 828768 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011417 | | NOKL 829604 / INTX 829604 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011418 | | NOKL 833401 / INTX 833401 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011419 | | NOKL 833405 / INTX 833405 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011420 | | NOKL 833408 / INTX 833408 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011421 | | NOKL 833412 / INTX 833412 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011422 | | NOKL 833422 / INTX 833422 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011423 | | NOKL 833435 / INTX 833435 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011424 | | NOKL 833443 / INTX 833443 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011425 | | NOKL 833445 / INTX 833445 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011426 | | NOKL 833462 / INTX 833462 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011427 | | NOKL 833466 / INTX 833466 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011428 | | NOKL 833475 / INTX 833475 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011429 | | NOKL 833490 / INTX 833490 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011430 | | NOKL 833491 / INTX 833491 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011431 | | NOKL 833502 / INTX 833502 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011432 | | NOKL 833503 / INTX 833503 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011433 | | NOKL 833506 / INTX 833506 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011434 | | NOKL 833513 / INTX 833513 | | | | | | | | | | | | |
| | 000 | 07/05/17 | 9,000.00 | P | SLMM | 10 00 | 8,000.00 | 1,000.00 | 06/30/20 | 250.00 | 8.33 | 58.33 | 308.33 | r |
| 011435 | | NOKL 833515 / INTX 833515 | | | | | | | | | | | | |
| | 000 | 08/03/17 | 910.00 | P | SLMM | 10 00 | 0.00 | 910.00 | 06/30/20 | 219.92 | 7.58 | 53.08 | 273.00 | |
| 011436 | | Empty Car Movement - SOO 75255 | | | | | | | | | | | | |
| | 000 | 08/03/17 | 910.00 | P | SLMM | 10 00 | 0.00 | 910.00 | 06/30/20 | 219.92 | 7.58 | 53.08 | 273.00 | |
| 011437 | | Empty Car Movement - SOO 75123 | | | | | | | | | | | | |
| | 000 | 08/08/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 249.40 | 8.60 | 60.20 | 309.60 | |
| 011438 | | Empty Car Movement - CP 385207 | | | | | | | | | | | | |
| | 000 | 08/08/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 249.40 | 8.60 | 60.20 | 309.60 | |
| 011439 | | Empty Car Movement - CP 385118 | | | | | | | | | | | | |
| | 000 | 08/15/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 249.40 | 8.60 | 60.20 | 309.60 | |
| 011440 | | Empty Car Movement - CP 385359 | | | | | | | | | | | | |
| | 000 | 08/15/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 249.40 | 8.60 | 60.20 | 309.60 | |
| 011441 | | Empty Car Movement - CP 385436 | | | | | | | | | | | | |
| | 000 | 08/15/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 249.40 | 8.60 | 60.20 | 309.60 | |
| 011442 | | Empty Car Movement - CP 385121 | | | | | | | | | | | | |
| | 000 | 08/15/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 249.40 | 8.60 | 60.20 | 309.60 | |
| 011443 | | Empty Car Movement - CP 385206 | | | | | | | | | | | | |
| | 000 | 08/15/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 249.40 | 8.60 | 60.20 | 309.60 | |
| 011444 | | Empty Car Movement - CP 385277 | | | | | | | | | | | | |
| | 000 | 08/15/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 249.40 | 8.60 | 60.20 | 309.60 | |
| 011445 | | Empty Car Movement - CP 390359 | | | | | | | | | | | | |
| | 000 | 08/15/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 249.40 | 8.60 | 60.20 | 309.60 | |
| 011446 | | Empty Car Movement - SOO 74378 | | | | | | | | | | | | |
| | 000 | 08/15/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 249.40 | 8.60 | 60.20 | 309.60 | |
| 011447 | | Empty Car Movement - CP 390267 | | | | | | | | | | | | |
| | 000 | 08/15/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 249.40 | 8.60 | 60.20 | 309.60 | |
| 011448 | | Empty Car Movement - SOO 74234 | | | | | | | | | | | | |
| | 000 | 08/15/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 249.40 | 8.60 | 60.20 | 309.60 | |
| 011449 | | Empty Car Movement - SOO 125015 | | | | | | | | | | | | |
| | 000 | 08/15/17 | 1,807.00 | P | SLMM | 10 00 | 0.00 | 1,807.00 | 06/30/20 | 435.69 | 15.05 | 105.40 | 542.09 | |
| 011450 | | Empty Car Movement - SOO 74293 | | | | | | | | | | | | |
| | 000 | 08/15/17 | 1,807.00 | P | SLMM | 10 00 | 0.00 | 1,807.00 | 06/30/20 | 435.69 | 15.05 | 105.40 | 542.09 | |
| 011451 | | Empty Car Movement - SOO 74182 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/24/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.50 | 60.20 | 301.00 | |
| 011452 | | Empty Car Movement - CP 390185 | | | | | | | | | | | | |
| | 000 | 08/24/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011453 | | Empty Car Movement - CP 390188 | | | | | | | | | | | | |
| | 000 | 08/24/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011454 | | Empty Car Movement - CP 385137 | | | | | | | | | | | | |
| | 000 | 08/24/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011455 | | Empty Car Movement - CP 385427 | | | | | | | | | | | | |
| | 000 | 08/24/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011456 | | Empty Car Movement - CP 385348 | | | | | | | | | | | | |
| | 000 | 08/24/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011457 | | Empty Car Movement - CP 385416 | | | | | | | | | | | | |
| | 000 | 08/24/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011458 | | Empty Car Movement - CP 390289 | | | | | | | | | | | | |
| | 000 | 08/24/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011459 | | Empty Car Movement - SOO 74198 | | | | | | | | | | | | |
| | 000 | 08/24/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011460 | | Empty Car Movement - CP 390253 | | | | | | | | | | | | |
| | 000 | 08/24/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.50 | 60.20 | 301.00 | |
| 011461 | | Empty Car Movement - SOO 125129 | | | | | | | | | | | | |
| | 000 | 08/24/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011462 | | Empty Car Movement - SOO 74435 | | | | | | | | | | | | |
| | 000 | 08/24/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011463 | | Empty Car Movement - CP 390266 | | | | | | | | | | | | |
| | 000 | 08/24/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011464 | | Empty Car Movement - CP 390321 | | | | | | | | | | | | |
| | 000 | 08/24/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011465 | | Empty Car Movement - CP 390237 | | | | | | | | | | | | |
| | 000 | 08/24/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011466 | | Empty Car Movement - CP 390110 | | | | | | | | | | | | |
| | 000 | 08/30/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011467 | | Empty Car Movement - SOO 74199 | | | | | | | | | | | | |
| | 000 | 08/30/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011468 | | Repairs to INTX 98374 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 13,021.25 | P | SLMM | 10 00 | 0.00 | 13,021.25 | 06/30/20 | 3,038.30 | 108.51 | 759.57 | 3,797.87 | |
| 011469 | | Repairs to INTX 98365 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 13,021.25 | P | SLMM | 10 00 | 0.00 | 13,021.25 | 06/30/20 | 3,038.30 | 108.51 | 759.57 | 3,797.87 | |
| 011470 | | Repairs to INTX 98364 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 13,021.25 | P | SLMM | 10 00 | 0.00 | 13,021.25 | 06/30/20 | 3,038.30 | 108.51 | 759.57 | 3,797.87 | |
| 011471 | | Repairs to INTX 98369 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 13,021.25 | P | SLMM | 10 00 | 0.00 | 13,021.25 | 06/30/20 | 3,038.30 | 108.51 | 759.57 | 3,797.87 | |
| 011472 | | Repairs to INTX 98370 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 13,021.25 | P | SLMM | 10 00 | 0.00 | 13,021.25 | 06/30/20 | 3,038.30 | 108.51 | 759.57 | 3,797.87 | |
| 011473 | | Repairs to INTX 98376 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 13,021.25 | P | SLMM | 10 00 | 0.00 | 13,021.25 | 06/30/20 | 3,038.30 | 108.51 | 759.57 | 3,797.87 | |
| 011474 | | Repairs to INTX 98372 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 13,021.25 | P | SLMM | 10 00 | 0.00 | 13,021.25 | 06/30/20 | 3,038.30 | 108.51 | 759.57 | 3,797.87 | |
| 011475 | | Repairs to INTX 98357 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 13,021.25 | P | SLMM | 10 00 | 0.00 | 13,021.25 | 06/30/20 | 3,038.30 | 108.51 | 759.57 | 3,797.87 | |
| 011476 | | Repairs to INTX 98378 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 13,021.25 | P | SLMM | 10 00 | 0.00 | 13,021.25 | 06/30/20 | 3,038.30 | 108.51 | 759.57 | 3,797.87 | |
| 011477 | | Repairs to INTX 98366 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|----------------------|--------------------------|----------------------------|----------|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/31/17 | 13,021.25 | P | SLMM | 10 00 | 0.00 | 13,021.25 | 06/30/20 | 3,038.30 | 108.51 | 759.57 | 3,797.87 | |
| 011478 | | Repairs to INTX 98373 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 13,021.25 | P | SLMM | 10 00 | 0.00 | 13,021.25 | 06/30/20 | 3,038.30 | 108.51 | 759.57 | 3,797.87 | |
| 011479 | | Repairs to INTX 98380 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 13,021.25 | P | SLMM | 10 00 | 0.00 | 13,021.25 | 06/30/20 | 3,038.30 | 108.51 | 759.57 | 3,797.87 | |
| 011480 | | Repairs to INTX 98368 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 13,021.25 | P | SLMM | 10 00 | 0.00 | 13,021.25 | 06/30/20 | 3,038.30 | 108.51 | 759.57 | 3,797.87 | |
| 011481 | | Repairs to INTX 390289 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 573.55 | P | SLMM | 10 00 | 0.00 | 573.55 | 06/30/20 | 133.85 | 4.78 | 33.46 | 167.31 | |
| 011482 | | Repairs to INTX 182822 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 408.84 | P | SLMM | 10 00 | 0.00 | 408.84 | 06/30/20 | 95.39 | 3.40 | 23.84 | 119.23 | |
| 011483 | | Repairs to CP 385207 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 586.87 | P | SLMM | 10 00 | 0.00 | 586.87 | 06/30/20 | 136.94 | 4.89 | 34.23 | 171.17 | |
| 011484 | | Repairs to CP 390198 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 358.86 | P | SLMM | 10 00 | 0.00 | 358.86 | 06/30/20 | 83.74 | 2.99 | 20.93 | 104.67 | |
| 011485 | | Repairs to CP 385427 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 713.33 | P | SLMM | 10 00 | 0.00 | 713.33 | 06/30/20 | 166.44 | 5.94 | 41.60 | 208.04 | |
| 011486 | | Repairs to CP 385348 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 2,600.21 | P | SLMM | 10 00 | 0.00 | 2,600.21 | 06/30/20 | 606.71 | 21.66 | 151.67 | 758.38 | |
| 011487 | | Repairs to CP 385137 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 713.33 | P | SLMM | 10 00 | 0.00 | 713.33 | 06/30/20 | 166.44 | 5.94 | 41.60 | 208.04 | |
| 011488 | | Repairs to CP 385436 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 602.43 | P | SLMM | 10 00 | 0.00 | 602.43 | 06/30/20 | 140.56 | 5.02 | 35.14 | 175.70 | |
| 011489 | | Repairs to CP 385359 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 999.23 | P | SLMM | 10 00 | 0.00 | 999.23 | 06/30/20 | 233.15 | 8.32 | 58.28 | 291.43 | |
| 011490 | | Repairs to INTX 38519 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 121.43 | P | SLMM | 10 00 | 0.00 | 121.43 | 06/30/20 | 28.33 | 1.01 | 7.08 | 35.41 | |
| 011491 | | Repairs to INTX 38527 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 121.43 | P | SLMM | 10 00 | 0.00 | 121.43 | 06/30/20 | 28.33 | 1.01 | 7.08 | 35.41 | |
| 011492 | | Repairs to INTX 38724 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 843.19 | P | SLMM | 10 00 | 0.00 | 843.19 | 06/30/20 | 196.75 | 7.02 | 49.18 | 245.93 | |
| 011493 | | Repairs to INTX 64952 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 218.56 | P | SLMM | 10 00 | 0.00 | 218.56 | 06/30/20 | 51.01 | 1.82 | 12.75 | 63.76 | |
| 011494 | | Repairs to INTX 38503 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 218.56 | P | SLMM | 10 00 | 0.00 | 218.56 | 06/30/20 | 51.01 | 1.82 | 12.75 | 63.76 | |
| 011495 | | Repairs to INTX 39110 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 71.38 | P | SLMM | 10 00 | 0.00 | 71.38 | 06/30/20 | 16.66 | 0.59 | 4.16 | 20.82 | |
| 011496 | | Repairs to INTX 39119 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 171.48 | P | SLMM | 10 00 | 0.00 | 171.48 | 06/30/20 | 40.03 | 1.43 | 10.00 | 50.03 | |
| 011497 | | Repairs to INTX 43790 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 9,474.84 | P | SLMM | 10 00 | 0.00 | 9,474.84 | 06/30/20 | 2,210.79 | 78.95 | 552.69 | 2,763.48 | |
| 011498 | | Repairs to INTX 43818 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 9,374.60 | P | SLMM | 10 00 | 0.00 | 9,374.60 | 06/30/20 | 2,187.41 | 78.12 | 546.85 | 2,734.26 | |
| 011499 | | Repairs to INTX 38500 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 10,148.53 | P | SLMM | 10 00 | 0.00 | 10,148.53 | 06/30/20 | 2,367.99 | 84.57 | 591.99 | 2,959.98 | |
| 011500 | | Repairs to INTX 38528 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 10,146.57 | P | SLMM | 10 00 | 0.00 | 10,146.57 | 06/30/20 | 2,367.54 | 84.55 | 591.88 | 2,959.42 | |
| 011501 | | Repairs to INTX 43831 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 9,293.40 | P | SLMM | 10 00 | 0.00 | 9,293.40 | 06/30/20 | 2,168.46 | 77.44 | 542.11 | 2,710.57 | |
| 011502 | | Repairs to INTX 99425 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 9,347.94 | P | SLMM | 10 00 | 0.00 | 9,347.94 | 06/30/20 | 2,181.19 | 77.90 | 545.29 | 2,726.48 | |
| 011503 | | Repairs to INTX 38504 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 08/31/17 | 10,196.62 | P | SLMM | 10 00 | 0.00 | 10,196.62 | 06/30/20 | 2,379.21 | 84.97 | 594.80 | 2,974.01 | |
| 011504 | | Repairs to INTX 390265 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 444.35 | P | SLMM | 10 00 | 0.00 | 444.35 | 06/30/20 | 103.69 | 3.70 | 25.92 | 129.61 | |
| 011505 | | Repairs to CP 390195 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 519.55 | P | SLMM | 10 00 | 0.00 | 519.55 | 06/30/20 | 121.25 | 4.33 | 30.31 | 151.56 | |
| 011506 | | Repairs to CP 390332 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 502.17 | P | SLMM | 10 00 | 0.00 | 502.17 | 06/30/20 | 117.18 | 4.18 | 29.29 | 146.47 | |
| 011507 | | Repairs to INTX 125021 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 399.55 | P | SLMM | 10 00 | 0.00 | 399.55 | 06/30/20 | 93.25 | 3.33 | 23.31 | 116.56 | |
| 011508 | | Repairs to INTX 390086 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 318.35 | P | SLMM | 10 00 | 0.00 | 318.35 | 06/30/20 | 74.29 | 2.65 | 18.57 | 92.86 | |
| 011509 | | Repairs to INTX 390284 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 399.55 | P | SLMM | 10 00 | 0.00 | 399.55 | 06/30/20 | 93.25 | 3.33 | 23.31 | 116.56 | |
| 011510 | | Repairs to INTX 74173 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 399.55 | P | SLMM | 10 00 | 0.00 | 399.55 | 06/30/20 | 93.25 | 3.33 | 23.31 | 116.56 | |
| 011511 | | Repairs to INTX 390089 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 318.35 | P | SLMM | 10 00 | 0.00 | 318.35 | 06/30/20 | 74.29 | 2.65 | 18.57 | 92.86 | |
| 011512 | | Repairs to INTX 390280 | | | | | | | | | | | | |
| | 000 | 08/31/17 | 399.55 | P | SLMM | 10 00 | 0.00 | 399.55 | 06/30/20 | 93.25 | 3.33 | 23.31 | 116.56 | |
| 011517 | | SKRX 50004 / INTX 50004 | | | | | | | | | | | | |
| | 000 | 08/11/17 | 8,106.00 | P | SLMM | 10 00 | 8,000.00 | 106.00 | 06/30/20 | 25.62 | 0.88 | 6.18 | 31.80 | r |
| 011519 | | SKRX 50007 / INTX 50007 | | | | | | | | | | | | |
| | 000 | 08/11/17 | 8,106.00 | P | SLMM | 10 00 | 8,000.00 | 106.00 | 06/30/20 | 25.52 | 0.88 | 6.18 | 31.80 | r |
| 011520 | | SKRX 50009 / INTX 50009 | | | | | | | | | | | | |
| | 000 | 08/11/17 | 8,106.00 | P | SLMM | 10 00 | 8,000.00 | 106.00 | 06/30/20 | 25.52 | 0.88 | 6.18 | 31.80 | r |
| 011521 | | SKRX 50011 / INTX 50011 | | | | | | | | | | | | |
| | 000 | 08/11/17 | 8,106.00 | P | SLMM | 10 00 | 8,000.00 | 106.00 | 06/30/20 | 25.52 | 0.88 | 6.18 | 31.80 | r |
| 011526 | | SKRX 50016 / INTX 50016 | | | | | | | | | | | | |
| | 000 | 08/11/17 | 8,106.00 | P | SLMM | 10 00 | 8,000.00 | 106.00 | 06/30/20 | 25.52 | 0.88 | 6.18 | 31.80 | r |
| 011528 | | SKRX 50022 / INTX 50022 | | | | | | | | | | | | |
| | 000 | 08/11/17 | 8,106.00 | P | SLMM | 10 00 | 8,000.00 | 106.00 | 06/30/20 | 25.52 | 0.88 | 6.18 | 31.80 | r |
| 011530 | | SKRX 50025 / INTX 50025 | | | | | | | | | | | | |
| | 000 | 08/11/17 | 8,106.00 | P | SLMM | 10 00 | 8,000.00 | 106.00 | 06/30/20 | 25.52 | 0.88 | 6.18 | 31.80 | r |
| 011533 | | SKRX 55001 / INTX 55001 | | | | | | | | | | | | |
| | 000 | 08/11/17 | 8,106.00 | P | SLMM | 10 00 | 8,000.00 | 106.00 | 06/30/20 | 25.52 | 0.88 | 6.18 | 31.80 | r |
| 011548 | | SKRX 180012 / INTX 180012 | | | | | | | | | | | | |
| | 000 | 08/11/17 | 8,106.00 | P | SLMM | 10 00 | 8,000.00 | 106.00 | 06/30/20 | 25.52 | 0.88 | 6.18 | 31.80 | r |
| 011549 | | SKRX 180013 / INTX 180013 | | | | | | | | | | | | |
| | 000 | 08/11/17 | 8,106.00 | P | SLMM | 10 00 | 8,000.00 | 106.00 | 06/30/20 | 25.52 | 0.88 | 6.18 | 31.80 | r |
| 011550 | | SKRX 180014 / INTX 180014 | | | | | | | | | | | | |
| | 000 | 08/11/17 | 8,106.00 | P | SLMM | 10 00 | 8,000.00 | 106.00 | 06/30/20 | 25.52 | 0.88 | 6.18 | 31.80 | r |
| 011554 | | SKRX 180018 / INTX 180018 | | | | | | | | | | | | |
| | 000 | 08/11/17 | 8,106.00 | P | SLMM | 10 00 | 8,000.00 | 106.00 | 06/30/20 | 25.52 | 0.88 | 6.18 | 31.80 | r |
| 011613 | | Eagle Farms 6/13/16 Extra | | | | | | | | | | | | |
| | 000 | 09/07/17 | 63,000.00 | P | SLMM | 10 00 | 48,000.00 | 15,000.00 | 06/30/20 | 3,900.00 | 125.00 | 875.00 | 4,775.00 | r |
| 011614 | | Empty Car Movement - SOO 75006 | | | | | | | | | | | | |
| | 000 | 09/11/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011615 | | Empty Car Movement - SOO 125120 | | | | | | | | | | | | |
| | 000 | 09/11/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 240.80 | 8.60 | 60.20 | 301.00 | |
| 011616 | | Empty Car Movement - DSRC 385268 | | | | | | | | | | | | |
| | 000 | 09/21/17 | 350.00 | P | SLMM | 10 00 | 0.00 | 350.00 | 06/30/20 | 78.75 | 2.91 | 20.41 | 99.16 | |
| 011617 | | Empty Car Movement - SOO 74213 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Acct No = 1807 | | | | | | | | | | | | | | |
| | 000 | 09/22/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 232.20 | 8.60 | 60.20 | 292.40 | |
| 011618 | | Car Repair - INTX 74176 | | | | | | | | | | | | |
| | 000 | 09/22/17 | 253.20 | P | SLMM | 10 00 | 0.00 | 253.20 | 06/30/20 | 56.97 | 2.11 | 14.77 | 71.74 | |
| 011619 | | Empty Car Movement - SOO 125002 | | | | | | | | | | | | |
| | 000 | 09/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 232.20 | 8.60 | 60.20 | 292.40 | |
| 011620 | | Empty Car Movement - SOO 125028 | | | | | | | | | | | | |
| | 000 | 09/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 232.20 | 8.60 | 60.20 | 292.40 | |
| 011621 | | Empty Car Movement - SOO 125044 | | | | | | | | | | | | |
| | 000 | 09/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 232.20 | 8.60 | 60.20 | 292.40 | |
| 011622 | | Empty Car Movement - SOO 125058 | | | | | | | | | | | | |
| | 000 | 09/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 232.20 | 8.60 | 60.20 | 292.40 | |
| 011623 | | Empty Car Movement - SOO 125135 | | | | | | | | | | | | |
| | 000 | 09/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 232.20 | 8.60 | 60.20 | 292.40 | |
| 011624 | | Empty Car Movement - SOO 125136 | | | | | | | | | | | | |
| | 000 | 09/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 232.20 | 8.60 | 60.20 | 292.40 | |
| 011625 | | Empty Car Movement - SOO 74282 | | | | | | | | | | | | |
| | 000 | 09/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 232.20 | 8.60 | 60.20 | 292.40 | |
| 011626 | | Empty Car Movement - CP 390231 | | | | | | | | | | | | |
| | 000 | 09/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 232.20 | 8.60 | 60.20 | 292.40 | |
| 011627 | | Empty Car Movement - CP 390213 | | | | | | | | | | | | |
| | 000 | 09/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 232.20 | 8.60 | 60.20 | 292.40 | |
| 011628 | | Empty Car Movement - SOO 125052 | | | | | | | | | | | | |
| | 000 | 09/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 232.20 | 8.60 | 60.20 | 292.40 | |
| 011629 | | Empty Car Movement - SOO 74165 | | | | | | | | | | | | |
| | 000 | 09/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 232.20 | 8.60 | 60.20 | 292.40 | |
| 011630 | | Empty Car Movement - CP 390029 | | | | | | | | | | | | |
| | 000 | 09/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 232.20 | 8.60 | 60.20 | 292.40 | |
| 011631 | | Repairs to - INTX 390332 | | | | | | | | | | | | |
| | 000 | 09/30/17 | 446.35 | P | SLMM | 10 00 | 0.00 | 446.35 | 06/30/20 | 100.45 | 3.72 | 26.04 | 126.49 | |
| 011632 | | Repairs to - INTX 390037 | | | | | | | | | | | | |
| | 000 | 09/30/17 | 527.55 | P | SLMM | 10 00 | 0.00 | 527.55 | 06/30/20 | 118.71 | 4.39 | 30.77 | 149.48 | |
| 011633 | | Repairs to - INTX 74293 | | | | | | | | | | | | |
| | 000 | 09/30/17 | 621.87 | P | SLMM | 10 00 | 0.00 | 621.87 | 06/30/20 | 139.93 | 5.18 | 36.27 | 176.20 | |
| 011634 | | Repairs to - INTX 74213 | | | | | | | | | | | | |
| | 000 | 09/30/17 | 748.33 | P | SLMM | 10 00 | 0.00 | 748.33 | 06/30/20 | 168.37 | 5.24 | 43.55 | 212.02 | |
| 011635 | | Repairs to - INTX 74182 | | | | | | | | | | | | |
| | 000 | 09/30/17 | 461.35 | P | SLMM | 10 00 | 0.00 | 461.35 | 06/30/20 | 103.81 | 3.84 | 26.91 | 130.72 | |
| 011636 | | Repairs to - INTX 123920 | | | | | | | | | | | | |
| | 000 | 09/30/17 | 11,742.89 | P | SLMM | 10 00 | 0.00 | 11,742.89 | 06/30/20 | 2,642.15 | 97.86 | 685.00 | 3,327.15 | |
| 011637 | | Repairs to - INTX 123935 | | | | | | | | | | | | |
| | 000 | 09/30/17 | 11,707.89 | P | SLMM | 10 00 | 0.00 | 11,707.89 | 06/30/20 | 2,634.28 | 97.57 | 682.96 | 3,317.24 | |
| 011641 | | Empty Car Movement - SOO 74225 | | | | | | | | | | | | |
| | 000 | 10/19/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011642 | | Empty Car Movement - CP 390147 | | | | | | | | | | | | |
| | 000 | 10/19/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011643 | | Empty Car Movement - SOO 74230 | | | | | | | | | | | | |
| | 000 | 10/19/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011644 | | Empty Car Movement - CP 390242 | | | | | | | | | | | | |
| | 000 | 10/19/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011645 | | Empty Car Movement - CP 390107 | | | | | | | | | | | | |
| | 000 | 10/19/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011646 | | Empty Car Movement - SOO 74155 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report

As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 10/19/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011647 | | Empty Car Movement - CP 390199 | | | | | | | | | | | | |
| | 000 | 10/19/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011648 | | Empty Car Movement - CP 390153 | | | | | | | | | | | | |
| | 000 | 10/19/17 | 257.00 | P | SLMM | 10 00 | 0.00 | 257.00 | 06/30/20 | 55.68 | 2.14 | 14.99 | 70.67 | |
| 011649 | | Empty Car Movement - SOO 74261 | | | | | | | | | | | | |
| | 000 | 10/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011650 | | Empty Car Movement - SOO 125030 | | | | | | | | | | | | |
| | 000 | 10/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011651 | | Empty Car Movement - CP 385282 | | | | | | | | | | | | |
| | 000 | 10/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011652 | | Empty Car Movement - SOO 74304 | | | | | | | | | | | | |
| | 000 | 10/25/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011653 | | Empty Car Movement - CP 390132 | | | | | | | | | | | | |
| | 000 | 10/26/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011654 | | Empty Car Movement - CP 390142 | | | | | | | | | | | | |
| | 000 | 10/26/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011655 | | Empty Car Movement - SOO 74252 | | | | | | | | | | | | |
| | 000 | 10/26/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011656 | | Empty Car Movement - SOO 125054 | | | | | | | | | | | | |
| | 000 | 10/26/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011657 | | Empty Car Movement - SOO 74269 | | | | | | | | | | | | |
| | 000 | 10/26/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011658 | | Empty Car Movement - SOO 125014 | | | | | | | | | | | | |
| | 000 | 10/26/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 223.60 | 8.60 | 60.20 | 283.80 | |
| 011659 | | Repairs to - INTX 74880 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 6,660.23 | P | SLMM | 10 00 | 0.00 | 6,660.23 | 06/30/20 | 1,443.04 | 55.50 | 388.51 | 1,831.55 | |
| 011660 | | Repairs to - INTX 123946 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 12,071.15 | P | SLMM | 10 00 | 0.00 | 12,071.15 | 06/30/20 | 2,615.43 | 100.59 | 704.15 | 3,319.58 | |
| 011661 | | Repairs to - INTX 123588 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 11,871.23 | P | SLMM | 10 00 | 0.00 | 11,871.23 | 06/30/20 | 2,572.09 | 98.92 | 692.48 | 3,264.57 | |
| 011662 | | Repairs to - INTX 20552 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 561.35 | P | SLMM | 10 00 | 0.00 | 561.35 | 06/30/20 | 121.65 | 4.67 | 32.74 | 154.39 | |
| 011663 | | Repairs to - INTX 16047 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 575.88 | P | SLMM | 10 00 | 0.00 | 575.88 | 06/30/20 | 124.79 | 4.80 | 33.59 | 158.38 | |
| 011664 | | Repairs to - INTX 18162 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 575.88 | P | SLMM | 10 00 | 0.00 | 575.88 | 06/30/20 | 124.79 | 4.80 | 33.59 | 158.38 | |
| 011665 | | Repairs to - INTX 20317 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 494.68 | P | SLMM | 10 00 | 0.00 | 494.68 | 06/30/20 | 107.19 | 4.12 | 28.85 | 136.04 | |
| 011666 | | Repairs to - INTX 500362 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 454.55 | P | SLMM | 10 00 | 0.00 | 454.55 | 06/30/20 | 98.51 | 3.78 | 26.51 | 125.02 | |
| 011667 | | Repairs to - INTX 500073 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 454.55 | P | SLMM | 10 00 | 0.00 | 454.55 | 06/30/20 | 98.51 | 3.78 | 26.51 | 125.02 | |
| 011668 | | Repairs to - INTX 20715 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 454.55 | P | SLMM | 10 00 | 0.00 | 454.55 | 06/30/20 | 98.51 | 3.78 | 26.51 | 125.02 | |
| 011669 | | Repairs to - INTX 41531 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 373.35 | P | SLMM | 10 00 | 0.00 | 373.35 | 06/30/20 | 80.90 | 3.11 | 21.78 | 102.68 | |
| 011670 | | Repairs to - INTX 500352 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 373.35 | P | SLMM | 10 00 | 0.00 | 373.35 | 06/30/20 | 80.90 | 3.11 | 21.78 | 102.68 | |
| 011671 | | Repairs to - INTX 500290 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 373.35 | P | SLMM | 10 00 | 0.00 | 373.35 | 06/30/20 | 80.90 | 3.11 | 21.78 | 102.68 | |
| 011672 | | Repairs to - INTX 18534 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 10/31/17 | 721.69 | P | SLMM | 10 00 | 0.00 | 721.69 | 06/30/20 | 156.37 | 6.01 | 42.09 | 198.46 | |
| 011673 | | Repairs to - INTX 19167 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 477.55 | P | SLMM | 10 00 | 0.00 | 477.55 | 06/30/20 | 103.49 | 3.98 | 27.86 | 131.35 | |
| 011674 | | Repairs to - INTX 80018 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 711.35 | P | SLMM | 10 00 | 0.00 | 711.35 | 06/30/20 | 154.15 | 5.92 | 41.49 | 195.64 | |
| 011675 | | Repairs to - INTX 27694 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 477.55 | P | SLMM | 10 00 | 0.00 | 477.55 | 06/30/20 | 103.49 | 3.98 | 27.86 | 131.35 | |
| 011676 | | Repairs to - INTX 20718 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 536.35 | P | SLMM | 10 00 | 0.00 | 536.35 | 06/30/20 | 116.23 | 4.47 | 31.29 | 147.52 | |
| 011677 | | Repairs to - INTX 74525 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 923.31 | P | SLMM | 10 00 | 0.00 | 923.31 | 06/30/20 | 200.05 | 7.69 | 53.85 | 253.90 | |
| 011678 | | Repairs to - INTX 385100 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 122.26 | P | SLMM | 10 00 | 0.00 | 122.26 | 06/30/20 | 26.51 | 1.02 | 7.13 | 33.64 | |
| 011679 | | Repairs to - INTX 385122 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 640.56 | P | SLMM | 10 00 | 0.00 | 640.56 | 06/30/20 | 138.81 | 5.33 | 37.36 | 176.17 | |
| 011680 | | Repairs to - INTX 385177 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 161.46 | P | SLMM | 10 00 | 0.00 | 161.46 | 06/30/20 | 34.99 | 1.35 | 9.42 | 44.41 | |
| 011681 | | Repairs to - INTX 74182 | | | | | | | | | | | | |
| | 000 | 10/31/17 | 154.20 | P | SLMM | 10 00 | 0.00 | 154.20 | 06/30/20 | 33.41 | 1.28 | 8.99 | 42.40 | |
| 011684 | | AEX 11797 | | | | | | | | | | | | |
| | 000 | 10/06/17 | 8,000.00 | P | SLMM | 10 00 | 8,000.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | dr |
| 011692 | | AEX 12414 | | | | | | | | | | | | |
| | 000 | 10/06/17 | 8,000.00 | P | SLMM | 10 00 | 8,000.00 | 0.00 | 01/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | dr |
| 011696 | | AEX 12462 | | | | | | | | | | | | |
| | 000 | 10/06/17 | 8,000.00 | P | SLMM | 10 00 | 8,000.00 | 0.00 | 01/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | dr |
| 011709 | | AEX 12527 | | | | | | | | | | | | |
| | 000 | 10/06/17 | 8,000.00 | P | SLMM | 10 00 | 8,000.00 | 0.00 | 01/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | dr |
| 011715 | | AEX 12596 | | | | | | | | | | | | |
| | 000 | 10/06/17 | 8,000.00 | P | SLMM | 10 00 | 8,000.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 011717 | | AEX 12599 | | | | | | | | | | | | |
| | 000 | 10/06/17 | 8,000.00 | P | SLMM | 10 00 | 8,000.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 011721 | | AEX 12627 | | | | | | | | | | | | |
| | 000 | 10/06/17 | 8,000.00 | P | SLMM | 10 00 | 8,000.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 011732 | | AEX 13499 | | | | | | | | | | | | |
| | 000 | 10/06/17 | 8,000.00 | P | SLMM | 10 00 | 8,000.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | r |
| 011762 | | Repairs to - SKRX 180026 | | | | | | | | | | | | |
| | 000 | 11/06/17 | 124.17 | P | SLMM | 10 00 | 0.00 | 124.17 | 06/30/20 | 26.91 | 1.03 | 7.24 | 34.15 | |
| 011763 | | Repairs to - SKRX 50002 | | | | | | | | | | | | |
| | 000 | 11/06/17 | 124.17 | P | SLMM | 10 00 | 0.00 | 124.17 | 06/30/20 | 26.91 | 1.03 | 7.24 | 34.15 | |
| 011764 | | Repairs to - SKRX 50023 | | | | | | | | | | | | |
| | 000 | 11/06/17 | 124.17 | P | SLMM | 10 00 | 0.00 | 124.17 | 06/30/20 | 26.91 | 1.03 | 7.24 | 34.15 | |
| 011765 | | Repairs to - SKRX 50015 | | | | | | | | | | | | |
| | 000 | 11/06/17 | 124.17 | P | SLMM | 10 00 | 0.00 | 124.17 | 06/30/20 | 26.91 | 1.03 | 7.24 | 34.15 | |
| 011766 | | Repairs to - SKRX 50034 | | | | | | | | | | | | |
| | 000 | 11/06/17 | 124.15 | P | SLMM | 10 00 | 0.00 | 124.15 | 06/30/20 | 26.91 | 1.03 | 7.24 | 34.15 | |
| 011767 | | Repairs to - SKRX 50000 | | | | | | | | | | | | |
| | 000 | 11/06/17 | 124.17 | P | SLMM | 10 00 | 0.00 | 124.17 | 06/30/20 | 26.91 | 1.03 | 7.24 | 34.15 | |
| 011768 | | Repairs to - INTX 74201 | | | | | | | | | | | | |
| | 000 | 11/27/17 | 2,761.26 | P | SLMM | 10 00 | 0.00 | 2,761.26 | 06/30/20 | 575.27 | 23.01 | 161.07 | 736.34 | |
| 011769 | | Repairs to - INTX 75201 | | | | | | | | | | | | |
| | 000 | 11/27/17 | 440.20 | P | SLMM | 10 00 | 0.00 | 440.20 | 06/30/20 | 91.72 | 3.66 | 25.67 | 117.39 | |
| 011770 | | Repairs to - INTX 390085 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 11/27/17 | 1,003.38 | P | SLMM | 10 00 | 0.00 | 1,003.38 | 06/30/20 | 209.04 | 8.36 | 58.53 | 267.57 | |
| 011771 | | Repairs to - INTX 75213 | | | | | | | | | | | | |
| | 000 | 11/27/17 | 1,105.59 | P | SLMM | 10 00 | 0.00 | 1,105.59 | 06/30/20 | 230.33 | 9.21 | 64.49 | 294.82 | |
| 011772 | | Empty Car Movement - SOO 125017 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 215.00 | 8.60 | 60.20 | 275.20 | |
| 011773 | | Empty Car Movement - CP 385204 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 215.00 | 8.60 | 60.20 | 275.20 | |
| 011774 | | Repairs to - INTX 125010 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 691.36 | P | SLMM | 10 00 | 0.00 | 691.36 | 06/30/20 | 144.04 | 5.76 | 40.33 | 184.37 | |
| 011775 | | Repairs to - INTX 74282 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 1,059.31 | P | SLMM | 10 00 | 0.00 | 1,059.31 | 06/30/20 | 220.70 | 8.83 | 61.79 | 282.49 | |
| 011776 | | Repairs to - INTX 125058 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 1,023.13 | P | SLMM | 10 00 | 0.00 | 1,023.13 | 06/30/20 | 213.16 | 8.53 | 59.68 | 272.84 | |
| 011777 | | Repairs to - INTX 125002 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 3,373.91 | P | SLMM | 10 00 | 0.00 | 3,373.91 | 06/30/20 | 702.91 | 28.12 | 196.81 | 899.72 | |
| 011778 | | Repairs to - INTX 500214 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 406.35 | P | SLMM | 10 00 | 0.00 | 406.35 | 06/30/20 | 84.68 | 3.38 | 23.70 | 108.38 | |
| 011779 | | Repairs to - INTX 23254 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 406.35 | P | SLMM | 10 00 | 0.00 | 406.35 | 06/30/20 | 84.68 | 3.38 | 23.70 | 108.38 | |
| 011780 | | Repairs to - INTX 125044 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 1,153.44 | P | SLMM | 10 00 | 0.00 | 1,153.44 | 06/30/20 | 240.29 | 9.61 | 67.28 | 307.57 | |
| 011781 | | Repairs to - INTX 125136 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 1,043.26 | P | SLMM | 10 00 | 0.00 | 1,043.26 | 06/30/20 | 217.35 | 8.69 | 60.85 | 278.20 | |
| 011782 | | Repairs to - INTX 125028 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 1,347.81 | P | SLMM | 10 00 | 0.00 | 1,347.81 | 06/30/20 | 280.79 | 11.23 | 78.62 | 359.41 | |
| 011783 | | Repairs to - INTX 390231 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 3,331.03 | P | SLMM | 10 00 | 0.00 | 3,331.03 | 06/30/20 | 593.97 | 27.75 | 194.30 | 888.27 | |
| 011784 | | Repairs to - INTX 125135 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 1,094.62 | P | SLMM | 10 00 | 0.00 | 1,094.62 | 06/30/20 | 228.04 | 9.12 | 63.85 | 291.89 | |
| 011785 | | Repairs to - INTX 125052 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 771.15 | P | SLMM | 10 00 | 0.00 | 771.15 | 06/30/20 | 160.58 | 6.42 | 44.98 | 205.66 | |
| 011786 | | Repairs to - INTX 390110 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 1,495.97 | P | SLMM | 10 00 | 0.00 | 1,495.97 | 06/30/20 | 311.68 | 12.46 | 87.26 | 398.94 | |
| 011787 | | Repairs to - INTX 390213 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 988.27 | P | SLMM | 10 00 | 0.00 | 988.27 | 06/30/20 | 205.91 | 8.24 | 57.65 | 263.56 | |
| 011788 | | Repairs to - INTX 21864 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 456.35 | P | SLMM | 10 00 | 0.00 | 456.35 | 06/30/20 | 95.08 | 3.80 | 26.62 | 121.70 | |
| 011789 | | Repairs to - INTX 124001 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 11,869.46 | P | SLMM | 10 00 | 0.00 | 11,869.46 | 06/30/20 | 2,472.81 | 98.91 | 692.38 | 3,165.19 | |
| 011790 | | Repairs to - INTX 123603 | | | | | | | | | | | | |
| | 000 | 11/30/17 | 20,638.30 | P | SLMM | 10 00 | 0.00 | 20,638.30 | 06/30/20 | 4,299.66 | 171.99 | 1,203.90 | 5,503.56 | |
| 011791 | | Empty Car Revenue Movement - CP 390219 | | | | | | | | | | | | |
| | 000 | 12/21/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 206.40 | 8.60 | 60.20 | 266.60 | |
| 011792 | | Empty Car Revenue Movement - SOO 74242 | | | | | | | | | | | | |
| | 000 | 12/21/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 206.40 | 8.60 | 60.20 | 266.60 | |
| 011793 | | Empty Car Revenue Movement - SOO 74190 | | | | | | | | | | | | |
| | 000 | 12/21/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 206.40 | 8.60 | 60.20 | 266.60 | |
| 011794 | | Empty Car Revenue Movement - SOO 125031 | | | | | | | | | | | | |
| | 000 | 12/21/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 206.40 | 8.60 | 60.20 | 266.60 | |
| 011795 | | Empty Car Revenue Movement - SOO 125123 | | | | | | | | | | | | |
| | 000 | 12/21/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 206.40 | 8.60 | 60.20 | 266.60 | |
| 011796 | | Empty Car Revenue Movement - SOO 74297 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 12/21/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 206.40 | 8.60 | 60.20 | 266.60 | |
| 011797 | | Empty Car Revenue Movement - SOO 74302 | | | | | | | | | | | | |
| | 000 | 12/21/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 206.40 | 8.60 | 60.20 | 266.60 | |
| 011798 | | Empty Car Revenue Movement - SOO 74321 | | | | | | | | | | | | |
| | 000 | 12/21/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 206.40 | 8.60 | 60.20 | 266.60 | |
| 011799 | | Empty Car Revenue Movement - CP 390125 | | | | | | | | | | | | |
| | 000 | 12/21/17 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 206.40 | 8.60 | 60.20 | 266.60 | |
| 011800 | | Repairs to INTX 390107 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 460.01 | P | SLMM | 10 00 | 0.00 | 460.01 | 06/30/20 | 92.00 | 3.83 | 26.83 | 118.83 | |
| 011801 | | Repairs to INTX 74165 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 525.89 | P | SLMM | 10 00 | 0.00 | 525.89 | 06/30/20 | 105.18 | 4.38 | 30.67 | 135.85 | |
| 011802 | | Repairs to INTX 390199 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 483.55 | P | SLMM | 10 00 | 0.00 | 483.55 | 06/30/20 | 96.72 | 4.03 | 28.21 | 124.93 | |
| 011803 | | Repairs to INTX 74230 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 436.47 | P | SLMM | 10 00 | 0.00 | 436.47 | 06/30/20 | 87.30 | 3.64 | 25.46 | 112.76 | |
| 011804 | | Repairs to INTX 742251 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 402.35 | P | SLMM | 10 00 | 0.00 | 402.35 | 06/30/20 | 80.48 | 3.35 | 23.47 | 103.95 | |
| 011805 | | Repairs to INTX 125120 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 505.53 | P | SLMM | 10 00 | 0.00 | 505.53 | 06/30/20 | 101.10 | 4.21 | 29.48 | 130.58 | |
| 011806 | | Repairs to INTX 74252 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 1,369.62 | P | SLMM | 10 00 | 0.00 | 1,369.62 | 06/30/20 | 273.92 | 11.41 | 79.89 | 353.81 | |
| 011807 | | Repairs to INTX 74190 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 712.27 | P | SLMM | 10 00 | 0.00 | 712.27 | 06/30/20 | 142.46 | 5.94 | 41.55 | 184.01 | |
| 011808 | | Repairs to INTX 385204 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 425.27 | P | SLMM | 10 00 | 0.00 | 425.27 | 06/30/20 | 85.06 | 3.54 | 24.80 | 109.86 | |
| 011809 | | Repairs to INTX 385282 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 925.23 | P | SLMM | 10 00 | 0.00 | 925.23 | 06/30/20 | 185.04 | 7.71 | 53.97 | 239.01 | |
| 011810 | | Repairs to INTX 125054 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 1,114.44 | P | SLMM | 10 00 | 0.00 | 1,114.44 | 06/30/20 | 222.88 | 9.28 | 65.00 | 287.88 | |
| 011811 | | Repairs to INTX 390153 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 1,111.43 | P | SLMM | 10 00 | 0.00 | 1,111.43 | 06/30/20 | 222.28 | 9.26 | 64.83 | 287.11 | |
| 011812 | | Repairs to INTX 74261 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 1,094.44 | P | SLMM | 10 00 | 0.00 | 1,094.44 | 06/30/20 | 218.88 | 9.12 | 63.84 | 282.72 | |
| 011813 | | Repairs to INTX 390147 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 925.23 | P | SLMM | 10 00 | 0.00 | 925.23 | 06/30/20 | 185.04 | 7.71 | 53.97 | 239.01 | |
| 011814 | | Repairs to INTX 74269 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 901.43 | P | SLMM | 10 00 | 0.00 | 901.43 | 06/30/20 | 180.28 | 7.51 | 52.58 | 232.86 | |
| 011815 | | Repairs to INTX 390219 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 355.27 | P | SLMM | 10 00 | 0.00 | 355.27 | 06/30/20 | 71.06 | 2.96 | 20.72 | 91.78 | |
| 011816 | | Repairs to INTX 390142 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 2,315.99 | P | SLMM | 10 00 | 0.00 | 2,315.99 | 06/30/20 | 463.20 | 19.30 | 135.10 | 598.30 | |
| 011817 | | Repairs to INTX 390253 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 1,014.22 | P | SLMM | 10 00 | 0.00 | 1,014.22 | 06/30/20 | 202.84 | 8.45 | 59.16 | 262.00 | |
| 011818 | | Repairs to INTX 125017 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 785.23 | P | SLMM | 10 00 | 0.00 | 785.23 | 06/30/20 | 157.04 | 6.54 | 45.80 | 202.84 | |
| 011819 | | Repairs to INTX 74242 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 1,102.73 | P | SLMM | 10 00 | 0.00 | 1,102.73 | 06/30/20 | 220.54 | 9.19 | 64.32 | 284.86 | |
| 011820 | | Repairs to INTX 125014 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 1,107.21 | P | SLMM | 10 00 | 0.00 | 1,107.21 | 06/30/20 | 221.44 | 9.22 | 64.58 | 286.02 | |
| 011821 | | Repairs to INTX 182989 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 526.35 | P | SLMM | 10 00 | 0.00 | 526.35 | 06/30/20 | 105.28 | 4.38 | 30.70 | 135.98 | |
| 011822 | | Repairs to INTX 390242 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 12/31/17 | 522.07 | P | SLMM | 10 00 | 0.00 | 522.07 | 06/30/20 | 104.42 | 4.35 | 30.45 | 134.87 | |
| 011823 | | Repairs to INTX 385460 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 139.60 | P | SLMM | 10 00 | 0.00 | 139.60 | 06/30/20 | 27.92 | 1.16 | 8.14 | 35.06 | |
| 011824 | | Repairs to INTX 743371 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 115.26 | P | SLMM | 10 00 | 0.00 | 115.26 | 06/30/20 | 23.06 | 0.96 | 6.72 | 29.78 | |
| 011825 | | Repairs to INTX 390184 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 772.42 | P | SLMM | 10 00 | 0.00 | 772.42 | 06/30/20 | 154.48 | 6.43 | 45.05 | 199.53 | |
| 011826 | | Repairs to INTX 69985 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 136.03 | P | SLMM | 10 00 | 0.00 | 136.03 | 06/30/20 | 27.20 | 1.13 | 7.93 | 35.13 | |
| 011827 | | Repairs to INTX 385359 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 785.45 | P | SLMM | 10 00 | 0.00 | 785.45 | 06/30/20 | 157.10 | 6.55 | 45.82 | 202.92 | |
| 011828 | | Repairs to INTX 74500 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 580.22 | P | SLMM | 10 00 | 0.00 | 580.22 | 06/30/20 | 116.04 | 4.83 | 33.84 | 149.88 | |
| 011829 | | Repairs to INTX 59171 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 132.18 | P | SLMM | 10 00 | 0.00 | 132.18 | 06/30/20 | 26.44 | 1.10 | 7.71 | 34.15 | |
| 011830 | | Repairs to INTX 385436 | | | | | | | | | | | | |
| | 000 | 12/31/17 | 632.14 | P | SLMM | 10 00 | 0.00 | 632.14 | 06/30/20 | 126.42 | 5.27 | 36.87 | 163.29 | |
| 011855 | | Empty Car Revenue Movement - SOO 74270 | | | | | | | | | | | | |
| | 000 | 01/03/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 206.40 | 8.60 | 60.20 | 266.60 | |
| 011856 | | Repairs to INTX 500126 | | | | | | | | | | | | |
| | 000 | 01/31/18 | 536.47 | P | SLMM | 10 00 | 0.00 | 536.47 | 06/30/20 | 102.83 | 4.47 | 31.29 | 134.12 | |
| 011857 | | Repairs to INTX 385177 | | | | | | | | | | | | |
| | 000 | 01/31/18 | 1,806.83 | P | SLMM | 10 00 | 0.00 | 1,806.83 | 06/30/20 | 346.31 | 15.05 | 105.39 | 451.70 | |
| 011858 | | Repairs to INTX 80058 | | | | | | | | | | | | |
| | 000 | 01/31/18 | 455.27 | P | SLMM | 10 00 | 0.00 | 455.27 | 06/30/20 | 87.26 | 3.79 | 26.55 | 113.81 | |
| 011859 | | Repairs to INTX 74230 | | | | | | | | | | | | |
| | 000 | 01/31/18 | 279.22 | P | SLMM | 10 00 | 0.00 | 279.22 | 06/30/20 | 53.52 | 2.32 | 16.28 | 69.80 | |
| 011860 | | Repairs to INTX 815460 | | | | | | | | | | | | |
| | 000 | 01/10/18 | 258.51 | P | SLMM | 10 00 | 0.00 | 258.51 | 06/30/20 | 51.70 | 2.15 | 15.07 | 66.77 | |
| 011861 | | Blue Ridge Railcar Repair | | | | | | | | | | | | |
| | 000 | 12/31/17 | 154,096.90 | P | SLMM | 08 00 | 0.00 | 154,096.90 | 06/30/20 | 38,524.22 | 1,605.18 | 11,236.23 | 49,760.45 | |
| 011862 | | Blue Ridge Railcar Repairs | | | | | | | | | | | | |
| | 000 | 12/31/17 | 1,618,372.51 | P | SLMM | 08 03 | 0.00 | 1,618,372.51 | 06/30/20 | 392,332.74 | 16,347.20 | 114,430.38 | 506,763.12 | |
| 011863 | | Empty Car Revenue Movement - SOO 74184 | | | | | | | | | | | | |
| | 000 | 02/06/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 197.80 | 8.60 | 60.20 | 258.00 | |
| 011864 | | Empty Car Revenue Movement - SOO 74221 | | | | | | | | | | | | |
| | 000 | 02/16/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 189.20 | 8.60 | 60.20 | 249.40 | |
| 011865 | | Empty Car Revenue Movement - CP 390246 | | | | | | | | | | | | |
| | 000 | 02/27/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 189.20 | 8.60 | 60.20 | 249.40 | |
| 011866 | | Repairs to INTX 74190 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 70.00 | P | SLMM | 10 00 | 0.00 | 70.00 | 06/30/20 | 12.83 | 0.58 | 4.08 | 16.91 | |
| 011867 | | Repairs to INTX 390029 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 135.78 | P | SLMM | 10 00 | 0.00 | 135.78 | 06/30/20 | 24.90 | 1.13 | 7.92 | 32.82 | |
| 011868 | | Repairs to INTX 390219 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 56.00 | P | SLMM | 10 00 | 0.00 | 56.00 | 06/30/20 | 10.27 | 0.46 | 3.26 | 13.53 | |
| 011869 | | Repairs to INTX 74282 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 68.95 | P | SLMM | 10 00 | 0.00 | 68.95 | 06/30/20 | 12.65 | 0.57 | 4.02 | 16.67 | |
| 011870 | | Repairs to INTX 125136 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 246.06 | P | SLMM | 10 00 | 0.00 | 246.06 | 06/30/20 | 45.12 | 2.05 | 14.35 | 59.47 | |
| 011871 | | Repairs to INTX 125044 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 70.00 | P | SLMM | 10 00 | 0.00 | 70.00 | 06/30/20 | 12.83 | 0.58 | 4.08 | 16.91 | |
| 011872 | | Repairs to INTX 74184 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 02/28/18 | 435.53 | P | SLMM | 10 00 | 0.00 | 435.53 | 06/30/20 | 79.85 | 3.63 | 25.40 | 105.25 | |
| 011873 | | Repairs to INTX 74221 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 471.47 | P | SLMM | 10 00 | 0.00 | 471.47 | 06/30/20 | 86.44 | 3.93 | 27.50 | 113.94 | |
| 011874 | | Repairs to INTX 75006 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 574.37 | P | SLMM | 10 00 | 0.00 | 574.37 | 06/30/20 | 105.31 | 4.78 | 33.50 | 138.81 | |
| 011875 | | Repairs to INTX 480347 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 405.27 | P | SLMM | 10 00 | 0.00 | 405.27 | 06/30/20 | 74.30 | 3.38 | 23.64 | 97.94 | |
| 011876 | | Repairs to INTX 125031 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 491.99 | P | SLMM | 10 00 | 0.00 | 491.99 | 06/30/20 | 90.20 | 4.10 | 28.70 | 118.90 | |
| 011877 | | Repairs to INTX 74302 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 436.47 | P | SLMM | 10 00 | 0.00 | 436.47 | 06/30/20 | 80.02 | 3.64 | 25.46 | 105.48 | |
| 011878 | | Repairs to INTX 390132 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 421.05 | P | SLMM | 10 00 | 0.00 | 421.05 | 06/30/20 | 77.20 | 3.51 | 24.56 | 101.76 | |
| 011879 | | Repairs to INTX 22011 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 556.47 | P | SLMM | 10 00 | 0.00 | 556.47 | 06/30/20 | 102.02 | 4.64 | 32.46 | 134.48 | |
| 011880 | | Repairs to INTX 74297 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 446.73 | P | SLMM | 10 00 | 0.00 | 446.73 | 06/30/20 | 81.90 | 3.72 | 26.05 | 107.95 | |
| 011881 | | Repairs to INTX 74321 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 516.73 | P | SLMM | 10 00 | 0.00 | 516.73 | 06/30/20 | 94.73 | 4.31 | 30.14 | 124.87 | |
| 011882 | | Repairs to INTX 390125 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 445.79 | P | SLMM | 10 00 | 0.00 | 445.79 | 06/30/20 | 81.73 | 3.71 | 26.00 | 107.73 | |
| 011883 | | Repairs to INTX 390029 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 553.55 | P | SLMM | 10 00 | 0.00 | 553.55 | 06/30/20 | 101.49 | 4.61 | 32.29 | 133.78 | |
| 011884 | | Repairs to INTX 74155 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 443.88 | P | SLMM | 10 00 | 0.00 | 443.88 | 06/30/20 | 81.38 | 3.70 | 25.89 | 107.27 | |
| 011885 | | Repairs to INTX 125030 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 541.47 | P | SLMM | 10 00 | 0.00 | 541.47 | 05/30/20 | 99.27 | 4.51 | 31.58 | 130.85 | |
| 011887 | | 4S96D4536GU379041 / RMRZ279041 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,460.00 | P | SLMM | 20 00 | 0.00 | 15,460.00 | 06/30/20 | 1,417.17 | 64.42 | 450.92 | 1,868.09 | d |
| 011888 | | 4S96D453XGU379042 / RMRZ279042 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,460.00 | P | SLMM | 20 00 | 0.00 | 15,460.00 | 06/30/20 | 1,417.17 | 64.42 | 450.92 | 1,868.09 | d |
| 011889 | | 4S96D4531GU379043 / RMRZ279043 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,460.00 | P | SLMM | 20 00 | 0.00 | 15,460.00 | 06/30/20 | 1,417.17 | 64.42 | 450.92 | 1,868.09 | d |
| 011890 | | 4S96D4533GU379044 / RMRZ279044 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,460.00 | P | SLMM | 20 00 | 0.00 | 15,460.00 | 05/30/20 | 1,417.17 | 64.42 | 450.92 | 1,868.09 | d |
| 011891 | | 4S96D4535GU379045 / RMRZ279045 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,460.00 | P | SLMM | 20 00 | 0.00 | 15,460.00 | 06/30/20 | 1,417.17 | 64.42 | 450.92 | 1,868.09 | d |
| 011892 | | 4S96D4030GU379073 / RMRZ279073 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,460.00 | P | SLMM | 20 00 | 0.00 | 19,460.00 | 06/30/20 | 1,783.83 | 81.08 | 567.58 | 2,351.41 | |
| 011893 | | 4S96D4032GU379074 / RMRZ279074 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,460.00 | P | SLMM | 20 00 | 0.00 | 19,460.00 | 06/30/20 | 1,783.83 | 81.08 | 567.58 | 2,351.41 | |
| 011894 | | 4S9GK4027GW411068 / RMRZ311068 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 10,460.00 | P | SLMM | 20 00 | 0.00 | 10,460.00 | 06/30/20 | 958.83 | 43.58 | 305.08 | 1,263.91 | d |
| 011895 | | 4S9GK4029GW411069 / RMRZ311069 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 10,460.00 | P | SLMM | 20 00 | 0.00 | 10,460.00 | 06/30/20 | 958.83 | 43.58 | 305.08 | 1,263.91 | d |
| 011896 | | 4S9GK4025GW411070 / RMRZ311070 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 10,460.00 | P | SLMM | 20 00 | 0.00 | 10,460.00 | 06/30/20 | 958.83 | 43.58 | 305.08 | 1,263.91 | d |
| 011897 | | 4S9GK4027GW411071 / RMRZ311071 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 10,460.00 | P | SLMM | 20 00 | 0.00 | 10,460.00 | 06/30/20 | 958.83 | 43.58 | 305.08 | 1,263.91 | d |
| 011898 | | 4S9GK4029GW411072 / RMRZ311072 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 10,460.00 | P | SLMM | 20 00 | 0.00 | 10,460.00 | 06/30/20 | 958.83 | 43.58 | 305.08 | 1,263.91 | d |
| 011899 | | 4S9GK4020GW411073 / RMRZ311073 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 02/28/18 | 10,460.00 | P | SLMM | 20 00 | 0.00 | 10,460.00 | 06/30/20 | 958.83 | 43.58 | 305.08 | 1,263.91 | d |
| 011900 | | 4S9GK4022GW411074 / RMRZ311074 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 10,460.00 | P | SLMM | 20 00 | 0.00 | 10,460.00 | 06/30/20 | 958.83 | 43.58 | 305.08 | 1,263.91 | d |
| 011901 | | 4S9GK4024GW411075 / RMRZ311075 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 10,460.00 | P | SLMM | 20 00 | 0.00 | 10,460.00 | 06/30/20 | 958.83 | 43.58 | 305.08 | 1,263.91 | d |
| 011902 | | 4S9GK4026GW411076 / RMRZ311076 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 10,460.00 | P | SLMM | 20 00 | 0.00 | 10,450.00 | 06/30/20 | 958.83 | 43.58 | 305.08 | 1,263.91 | d |
| 011903 | | 4S9GK4028GW411077 / RMRZ311077 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 10,460.00 | P | SLMM | 20 00 | 0.00 | 10,460.00 | 06/30/20 | 958.83 | 43.58 | 305.08 | 1,263.91 | d |
| 011904 | | 4S9GK402XGW411078 / RMRZ311078 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 10,460.00 | P | SLMM | 20 00 | 0.00 | 10,460.00 | 06/30/20 | 958.83 | 43.58 | 305.08 | 1,263.91 | d |
| 011905 | | 4S9GK4037GW411080 / RMRZ511080 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,260.00 | P | SLMM | 20 00 | 0.00 | 19,260.00 | 06/30/20 | 1,765.50 | 80.25 | 561.75 | 2,327.25 | d |
| 011906 | | 4S9GK4021GW411079 / RMRZ311079 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 10,460.00 | P | SLMM | 20 00 | 0.00 | 10,460.00 | 06/30/20 | 958.83 | 43.58 | 305.08 | 1,263.91 | d |
| 011907 | | 4S9GK4039GW411047 / RMRZ211047 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011908 | | 4S9GK4030GW411048 / RMRZ211048 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011909 | | 4S9GK4032GW411049 / RMRZ211049 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011910 | | 4S9GK4036GW411054 / RMRZ211054 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011911 | | 4S9GK4036GW411023 / RMRZ611023 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 04/30/20 | 1,821.14 | 0.00 | 248.33 | 2,069.47 | d |
| 011915 | | 4S9GK4030GW411051 / RMRZ611051 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | |
| 011916 | | 4S9GK40367GW411063 / RMRZ511063 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011917 | | 4S9GK4032XGW411025 / RMRZ511025 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,547.00 | P | SLMM | 20 00 | 0.00 | 21,547.00 | 06/30/20 | 1,975.14 | 89.78 | 628.45 | 2,603.59 | d |
| 011918 | | 4S9GK4036GW411040 / RMRZ511040 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,547.00 | P | SLMM | 20 00 | 0.00 | 21,547.00 | 06/30/20 | 1,975.14 | 89.78 | 628.45 | 2,603.59 | |
| 011919 | | 4S9GK4038GW411041 / RMRZ511041 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,547.00 | P | SLMM | 20 00 | 0.00 | 21,547.00 | 06/30/20 | 1,975.14 | 89.78 | 628.45 | 2,603.59 | d |
| 011920 | | 4S9GK403XGW411042 / RMRZ511042 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,547.00 | P | SLMM | 20 00 | 0.00 | 21,547.00 | 06/30/20 | 1,975.14 | 89.78 | 628.45 | 2,603.59 | d |
| 011921 | | 4S9GK4039GW411050 / RMRZ211050 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011922 | | 4S9GK4034GW411053 / RMRZ211053 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011923 | | 4S9GK4033GW411061 / RMRZ211061 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011924 | | 4S9GK4035GW411055 / RMRZ211055 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011925 | | 4S9GK403XGW411056 / RMRZ211056 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011926 | | 4S9GK4031GW411057 / RMRZ211057 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011927 | | 4S9GK4033GW411058 / RMRZ211058 | | | | | | | | | | | | |
| 011928 | | 4S9GK4031GW411060 / RMRZ211060 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011929 | | 4S9GK4034GW411057 / RMRZ211057 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | |
| 011930 | | 4S9GK4039GW411056 / RMRZ211056 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011931 | | 4S9GK4039GW411054 / RMRZ211064 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011932 | | 4S9GK4035GW411062 / RMRZ211062 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011933 | | 4S9GK4035GW411059 / RMRZ211059 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011934 | | 4S9GK4032GW411083 / RMRZ211083 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011935 | | 4S9GK4032GW411082 / RMRZ211082 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011937 | | 4S9GK403XGW411090 / RMRZ211090 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,190.00 | P | SLMM | 20 00 | 0.00 | 21,190.00 | 04/30/20 | 1,942.42 | 0.00 | 264.87 | 2,207.29 | d |
| 011938 | | 4S9GK4034GW411084 / RMRZ211084 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,190.00 | P | SLMM | 20 00 | 0.00 | 21,190.00 | 06/30/20 | 1,942.42 | 88.29 | 618.04 | 2,560.46 | d |
| 011941 | | 4S9GK4036GW411085 / RMRZ211085 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,190.00 | P | SLMM | 20 00 | 0.00 | 21,190.00 | 06/30/20 | 1,942.42 | 88.29 | 618.04 | 2,560.46 | d |
| 011944 | | 4S9GK4034GW411098 / RMRZ211098 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,190.00 | P | SLMM | 20 00 | 0.00 | 21,190.00 | 06/30/20 | 1,942.42 | 88.29 | 618.04 | 2,560.46 | d |
| 011945 | | 4S9GK4032GW411102 / RMRZ211102 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,190.00 | P | SLMM | 20 00 | 0.00 | 21,190.00 | 04/30/20 | 1,942.42 | 0.00 | 264.87 | 2,207.29 | d |
| 011946 | | 4S9GK4038GW411086 / RMRZ211086 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,190.00 | P | SLMM | 20 00 | 0.00 | 21,190.00 | 06/30/20 | 1,942.42 | 88.29 | 618.04 | 2,560.46 | d |
| 011952 | | 4C9SC4033HL080771 / RMRZ280771 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,904.00 | P | SLMM | 20 00 | 0.00 | 15,904.00 | 06/30/20 | 1,457.87 | 66.27 | 463.87 | 1,921.74 | d |
| 011953 | | 4C9SC4035HL080772 / RMRZ280772 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,904.00 | P | SLMM | 20 00 | 0.00 | 15,904.00 | 06/30/20 | 1,457.87 | 66.27 | 463.87 | 1,921.74 | d |
| 011954 | | 4C9SC4037HL080773 / RMRZ280773 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,904.00 | P | SLMM | 20 00 | 0.00 | 15,904.00 | 06/30/20 | 1,457.87 | 66.27 | 463.87 | 1,921.74 | d |
| 011955 | | 4C9SC4039HL080774 / RMRZ280774 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,904.00 | P | SLMM | 20 00 | 0.00 | 15,904.00 | 06/30/20 | 1,457.87 | 66.27 | 463.87 | 1,921.74 | d |
| 011956 | | 4C9SC4030HL080775 / RMRZ280775 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,904.00 | P | SLMM | 20 00 | 0.00 | 15,904.00 | 06/30/20 | 1,457.87 | 66.27 | 463.87 | 1,921.74 | d |
| 011957 | | 4S9GK4030GW411065 / RMRZ211065 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 16,245.00 | P | SLMM | 20 00 | 0.00 | 16,245.00 | 06/30/20 | 1,489.13 | 67.69 | 473.81 | 1,962.94 | d |
| 011958 | | 4S9GK4032GW411097 / RMRZ211097 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,190.00 | P | SLMM | 20 00 | 0.00 | 21,190.00 | 04/30/20 | 1,942.42 | 0.00 | 264.87 | 2,207.29 | d |
| 011959 | | 4S9GK4036GW411100 / RMRZ211100 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,190.00 | P | SLMM | 20 00 | 0.00 | 21,190.00 | 04/30/20 | 1,942.42 | 0.00 | 264.87 | 2,207.29 | d |
| 011960 | | 4S9GK4034GW411101 / RMRZ211101 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,190.00 | P | SLMM | 20 00 | 0.00 | 21,190.00 | 04/30/20 | 1,942.42 | 0.00 | 264.87 | 2,207.29 | d |
| 011961 | | 4S9GK4034GW411103 / RMRZ211103 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,190.00 | P | SLMM | 20 00 | 0.00 | 21,190.00 | 06/30/20 | 1,942.42 | 88.29 | 618.04 | 2,560.46 | d |
| 011965 | | 4S9GK4033GW411108 / RMRZ211108 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,190.00 | P | SLMM | 20 00 | 0.00 | 21,190.00 | 04/30/20 | 1,942.42 | 0.00 | 264.87 | 2,207.29 | d |
| 011966 | | 4S9GK4036GW411099 / RMRZ211099 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,190.00 | P | SLMM | 20 00 | 0.00 | 21,190.00 | 06/30/20 | 1,942.42 | 88.29 | 618.04 | 2,560.46 | d |
| 011967 | | 4S9GK4031GW411110 / RMRZ511110 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,547.00 | P | SLMM | 20 00 | 0.00 | 21,547.00 | 05/30/20 | 1,975.14 | 89.78 | 628.45 | 2,603.59 | d |
| 011970 | | 4S9GK4031GW411043 / RMRZ611043 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011971 | | 4S9GK4035GW411112 / RMRZ611112 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011972 | | 4S9GK4037GW411113 / RMRZ611113 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011973 | | 4S9GK4039GW411114 / RMRZ611114 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011974 | | 4S9GK4032GW411116 / RMRZ611116 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011975 | | 4S9GK4030GW411037 / RMRZ511037 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,547.00 | P | SLMM | 20 00 | 0.00 | 21,547.00 | 05/30/20 | 1,975.14 | 89.78 | 628.45 | 2,603.59 | d |
| 011976 | | 4S9GK4035GW411109 / RMRZ611109 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011977 | | 4S9GK4035GW411115 / RMRZ611115 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011978 | | 4S9GK4034GW411117 / RMRZ611117 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011979 | | 4S9GK4036GW411118 / RMRZ611118 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011980 | | 4S9GK4038GW411119 / RMRZ611119 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011981 | | 4S9GK4030GW411034 / RMRZ511034 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,547.00 | P | SLMM | 20 00 | 0.00 | 21,547.00 | 05/30/20 | 1,975.14 | 89.78 | 628.45 | 2,603.59 | d |
| 011982 | | 4S9GK4033GW411111 / RMRZ611111 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011983 | | 4S9GK4034GW411120 / RMRZ611120 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011984 | | 4S9GK4036GW411121 / RMRZ611121 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011985 | | 4S9GK4033GW411030 / RMRZ511030 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,547.00 | P | SLMM | 20 00 | 0.00 | 21,547.00 | 05/30/20 | 1,975.14 | 89.78 | 628.45 | 2,603.59 | d |
| 011986 | | 4S9GK4033GW411125 / RMRZ611125 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011987 | | 4S9GK4031GW411124 / RMRZ611124 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011988 | | 4S9GK4037GW411127 / RMRZ611127 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011989 | | 4S9GK403XGW411123 / RMRZ611123 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011990 | | 4S9GK4034GW411036 / RMRZ511036 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,547.00 | P | SLMM | 20 00 | 0.00 | 21,547.00 | 05/30/20 | 1,975.14 | 89.78 | 628.45 | 2,603.59 | d |
| 011992 | | 4S9GK403XGW411129 / RMRZ611129 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 05/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 011993 | | 4C9SC4036HL080778 / RMRZ280778 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,904.00 | P | SLMM | 20 00 | 0.00 | 15,904.00 | 05/30/20 | 1,457.67 | 66.27 | 463.87 | 1,921.74 | d |
| 011994 | | 4C9SC4034HL080780 / RMRZ280780 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,904.00 | P | SLMM | 20 00 | 0.00 | 15,904.00 | 05/30/20 | 1,457.87 | 66.27 | 463.87 | 1,921.74 | d |
| 011995 | | 4C9SC4036HL080781 / RMRZ280781 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,904.00 | P | SLMM | 20 00 | 0.00 | 15,904.00 | 05/30/20 | 1,457.87 | 66.27 | 463.87 | 1,921.74 | d |
| 011996 | | 4C9SC4038HL080782 / RMRZ280782 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report

#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,904.00 | P | SLMM | 20 00 | 0.00 | 15,904.00 | 06/30/20 | 1,457.87 | 66.27 | 463.87 | 1,921.74 | d |
| 011997 | | 4C9SC4031HL080820 / RMRZ280820 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,904.00 | P | SLMM | 20 00 | 0.00 | 15,904.00 | 06/30/20 | 1,457.87 | 66.27 | 463.87 | 1,921.74 | d |
| 011998 | | 4C9SC4033HL080821 / RMRZ280821 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,904.00 | P | SLMM | 20 00 | 0.00 | 15,904.00 | 06/30/20 | 1,457.87 | 66.27 | 463.87 | 1,921.74 | d |
| 011999 | | 4C9SC4035HL080822 / RMRZ280822 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,904.00 | P | SLMM | 20 00 | 0.00 | 15,904.00 | 06/30/20 | 1,457.87 | 66.27 | 463.87 | 1,921.74 | d |
| 012000 | | 4C9SC4037HL080823 / RMRZ280823 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,904.00 | P | SLMM | 20 00 | 0.00 | 15,904.00 | 06/30/20 | 1,457.87 | 66.27 | 463.87 | 1,921.74 | d |
| 012001 | | 4C9SC4039HL080824 / RMRZ280824 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,904.00 | P | SLMM | 20 00 | 0.00 | 15,904.00 | 06/30/20 | 1,457.87 | 66.27 | 463.87 | 1,921.74 | d |
| 012002 | | 4C9SC4030HL080825 / RMRZ280825 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,904.00 | P | SLMM | 20 00 | 0.00 | 15,904.00 | 06/30/20 | 1,457.87 | 66.27 | 463.87 | 1,921.74 | d |
| 012004 | | 4S9GK4037GW411130 / RMRZ611130 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012005 | | 4S9GK4039GW411131 / RMRZ611131 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012006 | | 4S9GK4032GW411132 / RMRZ611132 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012007 | | 4S9GK4032GW411133 / RMRZ611133 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 04/30/20 | 1,821.14 | 0.00 | 248.33 | 2,069.47 | d |
| 012008 | | 4S9GK4034GW411134 / RMRZ611134 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 01/31/20 | 1,821.14 | 0.00 | 82.78 | 1,903.92 | d |
| 012009 | | 4S9GK4036GW411135 / RMRZ611135 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 01/31/20 | 1,821.14 | 0.00 | 82.78 | 1,903.92 | d |
| 012011 | | 4S9GK403XGW411137 / RMRZ611137 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | |
| 012012 | | 4S9GK4031GW411138 / RMRZ611138 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012014 | | 4S9GK4031GW411140 / RMRZ611140 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012015 | | 4S9GK4031GW411141 / RMRZ611141 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012016 | | 4S9GK4033GW411142 / RMRZ611142 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012017 | | 4S9GK4035GW411143 / RMRZ611143 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012018 | | 4S9GK4037GW411144 / RMRZ611144 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012019 | | 4S9GK4030GW411146 / RMRZ611146 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012020 | | 4S9GK4032GW411147 / RMRZ611147 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012021 | | 4S9GK4034GW411148 / RMRZ611148 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012022 | | 4S9GK4033GW411150 / RMRZ611150 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012023 | | 4S9GK4034GW411151 / RMRZ611151 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012024 | | 4S9GK4036GW411152 / RMRZ611152 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012025 | | 4S9GK403XGW411154 / RMRZ611154 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012026 | | 4S9GK4033GW411155 / RMRZ611156 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012027 | | 4S9GK4039GW411159 / RMRZ611159 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012028 | | 4S9GK4039GW411160 / RMRZ611160 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012029 | | 4S9GK4039GW411162 / RMRZ611162 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012030 | | 4S9GK4038GW411122 / RMRZ611122 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012031 | | 4S9GK4039GW411145 / RMRZ611145 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012032 | | 4S9GK4036GW411149 / RMRZ611149 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012033 | | 4S9GK4038GW411153 / RMRZ611153 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012034 | | 4S9GK4031GW411155 / RMRZ611155 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012035 | | 4S9GK4035GW411157 / RMRZ611157 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012036 | | 4S9GK4037GW411158 / RMRZ611158 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012037 | | 4S9GK4037GW411161 / RMRZ611161 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012038 | | 4S9GK4030GW411163 / RMRZ611163 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 19,867.00 | P | SLMM | 20 00 | 0.00 | 19,867.00 | 06/30/20 | 1,821.14 | 82.78 | 579.45 | 2,400.59 | d |
| 012039 | | 4S9GK4034GW411165 / RMRZ611165 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 21,086.00 | P | SLMM | 20 00 | 0.00 | 21,086.00 | 06/30/20 | 1,932.88 | 87.86 | 615.01 | 2,547.89 | d |
| 012044 | | Repairs to INTX 22464 | | | | | | | | | | | | |
| | 000 | 03/31/18 | 466.47 | P | SLMM | 10 00 | 0.00 | 466.47 | 06/30/20 | 81.64 | 3.89 | 27.21 | 108.85 | |
| 012045 | | Repairs to INTX 22935 | | | | | | | | | | | | |
| | 000 | 03/31/18 | 466.47 | P | SLMM | 10 00 | 0.00 | 466.47 | 06/30/20 | 81.64 | 3.89 | 27.21 | 108.85 | |
| 012046 | | Repairs to INTX 18735 | | | | | | | | | | | | |
| | 000 | 03/31/18 | 466.47 | P | SLMM | 10 00 | 0.00 | 466.47 | 06/30/20 | 81.64 | 3.89 | 27.21 | 108.85 | |
| 012047 | | Repairs to INTX 390246 | | | | | | | | | | | | |
| | 000 | 03/31/18 | 471.47 | P | SLMM | 10 00 | 0.00 | 471.47 | 06/30/20 | 82.51 | 3.93 | 27.50 | 110.01 | |
| 012048 | | Temporary Storage of AEX Cars | | | | | | | | | | | | |
| | 000 | 03/31/18 | 35,034.00 | P | SLMM | 10 00 | 0.00 | 35,034.00 | 06/30/20 | 6,130.95 | 291.95 | 2,043.65 | 8,174.60 | |
| 012057 | | Empty Car Revenue Movement - SOO 74181 | | | | | | | | | | | | |
| | 000 | 04/09/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 180.60 | 8.60 | 60.20 | 240.80 | |
| 012058 | | Storage - INTX 50000 | | | | | | | | | | | | |
| | 000 | 04/20/18 | 755.00 | P | SLMM | 10 00 | 0.00 | 755.00 | 06/30/20 | 125.83 | 6.29 | 44.04 | 169.87 | |
| 012059 | | Storage - INTX 180026 | | | | | | | | | | | | |
| | 000 | 04/20/18 | 755.00 | P | SLMM | 10 00 | 0.00 | 755.00 | 06/30/20 | 125.83 | 6.29 | 44.04 | 169.87 | |
| 012060 | | Storage - INTX 50023 | | | | | | | | | | | | |
| | 000 | 04/20/18 | 755.00 | P | SLMM | 10 00 | 0.00 | 755.00 | 06/30/20 | 125.83 | 6.29 | 44.04 | 169.87 | |
| 012061 | | Storage - INTX 50002 | | | | | | | | | | | | |
| | 000 | 04/20/18 | 755.00 | P | SLMM | 10 00 | 0.00 | 755.00 | 06/30/20 | 125.83 | 6.29 | 44.04 | 169.87 | |
| 012062 | | Storage - INTX 50034 | | | | | | | | | | | | |
| | 000 | 04/20/18 | 755.00 | P | SLMM | 10 00 | 0.00 | 755.00 | 06/30/20 | 125.83 | 6.29 | 44.04 | 169.87 | |
| 012063 | | Storage - INTX 50015 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 04/20/18 | 755.00 | P | SLMM | 10 00 | 0.00 | 755.00 | 06/30/20 | 125.83 | 6.29 | 44.04 | 169.87 | |
| 012064 | | Empty Car Revenue Movement - SOO 125136 | | | | | | | | | | | | |
| | 000 | 04/27/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 172.00 | 8.60 | 60.20 | 232.20 | |
| 012065 | | Empty Car Revenue Movement - SOO 74321 | | | | | | | | | | | | |
| | 000 | 04/27/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 172.00 | 8.60 | 60.20 | 232.20 | |
| 012056 | | Repairs to PLCX 27533 | | | | | | | | | | | | |
| | 000 | 04/30/18 | 233.54 | P | SLMM | 10 00 | 0.00 | 233.54 | 06/30/20 | 38.92 | 1.95 | 13.62 | 52.54 | |
| 012067 | | Repairs to INTX 24006 | | | | | | | | | | | | |
| | 000 | 04/30/18 | 714.33 | P | SLMM | 10 00 | 0.00 | 714.33 | 06/30/20 | 119.05 | 5.95 | 41.66 | 160.71 | |
| 012068 | | Repairs to INTX 74304 | | | | | | | | | | | | |
| | 000 | 04/30/18 | 518.41 | P | SLMM | 10 00 | 0.00 | 518.41 | 06/30/20 | 86.40 | 4.32 | 30.24 | 116.64 | |
| 012069 | | Empty Car Revenue Movement - SOO 75305 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012070 | | Empty Car Revenue Movement - SOO 75018 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012071 | | Empty Car Revenue Movement - SOO 125097 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012072 | | Empty Car Revenue Movement - SOO 75039 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012073 | | Empty Car Revenue Movement - SOO 74634 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012074 | | Empty Car Revenue Movement - SOO 74885 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012075 | | Empty Car Revenue Movement - SOO 75355 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012076 | | Empty Car Revenue Movement - SOO 75020 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012077 | | Empty Car Revenue Movement - SOO 74701 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012078 | | Empty Car Revenue Movement - SOO 75239 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012079 | | Empty Car Revenue Movement - SOO 75246 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012080 | | Empty Car Revenue Movement - SOO 75015 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012081 | | Empty Car Revenue Movement - SOO 75118 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012082 | | Empty Car Revenue Movement - SOO 125060 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012083 | | Empty Car Revenue Movement - SOO 74838 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012084 | | Empty Car Revenue Movement - SOO 74706 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012085 | | Empty Car Revenue Movement - SOO 74743 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012086 | | Empty Car Revenue Movement - SOO 74924 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012087 | | Empty Car Revenue Movement - SOO 74930 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012088 | | Empty Car Revenue Movement - SOO 75035 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012089 | | Empty Car Revenue Movement - SOO 75040 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report

#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|----------------------|--------------------------|----------------------------|----------|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012090 | | Empty Car Revenue Movement - SOO 75120 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 153.83 | 8.19 | 57.34 | 221.17 | |
| 012091 | | Empty Car Revenue Movement - SOO 75124 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012092 | | Empty Car Revenue Movement - SOO 75142 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012093 | | Empty Car Revenue Movement - SOO 75206 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012094 | | Empty Car Revenue Movement - SOO 75225 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012095 | | Empty Car Revenue Movement - SOO 125001 | | | | | | | | | | | | |
| | 000 | 05/11/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 163.83 | 8.19 | 57.34 | 221.17 | |
| 012096 | | Restenciling 20 ECN Cars | | | | | | | | | | | | |
| | 000 | 05/14/18 | 2,000.00 | P | SLMM | 10 00 | 0.00 | 2,000.00 | 06/30/20 | 333.33 | 16.66 | 116.66 | 449.99 | |
| 012097 | | Empty Car Revenue Movement - INTX 15629 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012098 | | Empty Car Revenue Movement - INTX 12462 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012099 | | Empty Car Revenue Movement - INTX 12550 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012100 | | Empty Car Revenue Movement - INTX 12599 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012101 | | Empty Car Revenue Movement - INTX 254033 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012102 | | Empty Car Revenue Movement - INTX 12609 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012103 | | Empty Car Revenue Movement - INTX 20333 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012104 | | Empty Car Revenue Movement - INTX 12518 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012105 | | Empty Car Revenue Movement - INTX 177289 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012106 | | Empty Car Revenue Movement - INTX 15609 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012107 | | Empty Car Revenue Movement - INTX 11797 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012108 | | Empty Car Revenue Movement - INTX 13531 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012109 | | Empty Car Revenue Movement - INTX 12419 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012110 | | Empty Car Revenue Movement - INTX 12513 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012111 | | Empty Car Revenue Movement - INTX 15624 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012112 | | Empty Car Revenue Movement - INTX 12471 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012113 | | Empty Car Revenue Movement - INTX 20431 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012114 | | Empty Car Revenue Movement - INTX 12464 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012115 | | Empty Car Revenue Movement - INTX 11855 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012116 | | Empty Car Revenue Movement - INTX 13535 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012117 | | Empty Car Revenue Movement - INTX 11801 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012118 | | Empty Car Revenue Movement - INTX 11571 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012119 | | Empty Car Revenue Movement - INTX 12649 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012120 | | Empty Car Revenue Movement - INTX 15622 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012121 | | Empty Car Revenue Movement - INTX 11810 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012122 | | Empty Car Revenue Movement - INTX 12654 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012123 | | Empty Car Revenue Movement - INTX 11813 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012124 | | Empty Car Revenue Movement - INTX 12481 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012125 | | Empty Car Revenue Movement - INTX 13499 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012126 | | Empty Car Revenue Movement - INTX 12637 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012127 | | Empty Car Revenue Movement - INTX 115 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012128 | | Empty Car Revenue Movement - INTX 12468 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012129 | | Empty Car Revenue Movement - INTX 12452 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012130 | | Empty Car Revenue Movement - INTX 20432 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012131 | | Empty Car Revenue Movement - INTX 12655 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012132 | | Empty Car Revenue Movement - INTX 15625 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012133 | | Empty Car Revenue Movement - INTX 12646 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012134 | | Empty Car Revenue Movement - INTX 15516 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012135 | | Empty Car Revenue Movement - INTX 12488 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012136 | | Empty Car Revenue Movement - INTX 12684 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012137 | | Empty Car Revenue Movement - INTX 12661 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012138 | | Empty Car Revenue Movement - INTX 15623 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012139 | | Empty Car Revenue Movement - INTX 12502 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012140 | | Empty Car Revenue Movement - INTX 15510 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012141 | | Empty Car Revenue Movement - INTX 11853 | | | | | | | | | | | | |

**Interstate Commodities, Inc.**

Depreciation Expense Report

As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012142 | | Empty Car Revenue Movement - INTX 12625 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012143 | | Empty Car Revenue Movement - INTX 12526 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012144 | | Empty Car Revenue Movement - INTX 12465 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012145 | | Empty Car Revenue Movement - INTX 12660 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012146 | | Empty Car Revenue Movement - INTX 12546 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012147 | | Empty Car Revenue Movement - INTX 12520 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012148 | | Empty Car Revenue Movement - INTX 12598 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012149 | | Empty Car Revenue Movement - INTX 12447 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012150 | | Empty Car Revenue Movement - INTX 15614 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012151 | | Empty Car Revenue Movement - INTX 15618 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012152 | | Empty Car Revenue Movement - INTX 12613 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012153 | | Empty Car Revenue Movement - INTX 11548 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012154 | | Empty Car Revenue Movement - INTX 12543 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012155 | | Empty Car Revenue Movement - INTX 12672 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012156 | | Empty Car Revenue Movement - INTX 15608 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012157 | | Empty Car Revenue Movement - INTX 15620 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012158 | | Empty Car Revenue Movement - INTX 15630 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012159 | | Empty Car Revenue Movement - INTX 15632 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012160 | | Empty Car Revenue Movement - INTX 11834 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012161 | | Empty Car Revenue Movement - INTX 11886 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012162 | | Empty Car Revenue Movement - INTX 12414 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012163 | | Empty Car Revenue Movement - INTX 12527 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012164 | | Empty Car Revenue Movement - INTX 12532 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012165 | | Empty Car Revenue Movement - INTX 12552 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012166 | | Empty Car Revenue Movement - INTX 12596 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 05/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012167 | | Empty Car Revenue Movement - INTX 12527 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012168 | | Empty Car Revenue Movement - INTX 12645 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012169 | | Empty Car Revenue Movement - INTX 13500 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012170 | | Empty Car Revenue Movement - INTX 13577 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012171 | | Empty Car Revenue Movement - INTX 13723 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012172 | | Empty Car Revenue Movement - INTX 15613 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012173 | | Empty Car Revenue Movement - INTX 15615 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012174 | | Empty Car Revenue Movement - INTX 15628 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012175 | | Empty Car Revenue Movement - INTX 15619 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012176 | | Empty Car Revenue Movement - INTX 12506 | | | | | | | | | | | | |
| | 000 | 05/17/18 | 1,716.00 | P | SLMM | 10 00 | 0.00 | 1,716.00 | 06/30/20 | 271.70 | 14.30 | 100.10 | 371.80 | |
| 012177 | | Repairs to NAHX 489320 | | | | | | | | | | | | |
| | 000 | 05/31/18 | 455.13 | P | SLMM | 10 00 | 0.00 | 455.13 | 06/30/20 | 72.06 | 3.79 | 26.54 | 98.60 | |
| 012178 | | Repairs to PLCX 28121 | | | | | | | | | | | | |
| | 000 | 05/31/18 | 455.13 | P | SLMM | 10 00 | 0.00 | 455.13 | 06/30/20 | 72.06 | 3.79 | 26.54 | 98.60 | |
| 012179 | | Repairs to INTX 80212 | | | | | | | | | | | | |
| | 000 | 05/31/18 | 536.33 | P | SLMM | 10 00 | 0.00 | 536.33 | 06/30/20 | 84.92 | 4.47 | 31.28 | 116.20 | |
| 012180 | | Repairs to SOO 125123 | | | | | | | | | | | | |
| | 000 | 05/31/18 | 436.33 | P | SLMM | 10 00 | 0.00 | 436.33 | 06/30/20 | 69.08 | 3.64 | 25.45 | 94.53 | |
| 012181 | | Repairs to INTX 12452 | | | | | | | | | | | | |
| | 000 | 05/31/18 | 6,454.82 | P | SLMM | 10 00 | 0.00 | 6,454.82 | 06/30/20 | 1,022.01 | 53.79 | 376.53 | 1,398.54 | |
| 012185 | | Empty Car Revenue Movement - INTX 47446 | | | | | | | | | | | | |
| | 000 | 09/22/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 154.80 | 8.60 | 50.20 | 215.00 | |
| 012186 | | Repairs to INTX 125010 | | | | | | | | | | | | |
| | 000 | 06/30/18 | 286.77 | P | SLMM | 10 00 | 0.00 | 286.77 | 06/30/20 | 43.02 | 2.39 | 16.73 | 59.75 | |
| 012187 | | Repairs to INTX 385217 | | | | | | | | | | | | |
| | 000 | 06/30/18 | 196.39 | P | SLMM | 10 00 | 0.00 | 196.39 | 06/30/20 | 29.45 | 1.63 | 11.45 | 40.91 | |
| 012188 | | Repairs to INTX 390147 | | | | | | | | | | | | |
| | 000 | 06/30/18 | 135.57 | P | SLMM | 10 00 | 0.00 | 135.57 | 06/30/20 | 20.34 | 1.13 | 7.91 | 28.25 | |
| 012189 | | Repairs to INTX 123727 | | | | | | | | | | | | |
| | 000 | 06/30/18 | 11,381.92 | P | SLMM | 10 00 | 0.00 | 11,381.92 | 06/30/20 | 1,707.29 | 94.85 | 663.94 | 2,371.23 | |
| 012190 | | Repairs to INTX 123928 | | | | | | | | | | | | |
| | 000 | 06/30/18 | 11,250.74 | P | SLMM | 10 00 | 0.00 | 11,250.74 | 06/30/20 | 1,687.61 | 93.76 | 656.29 | 2,343.90 | |
| 012191 | | Restencil - INTX 390359 | | | | | | | | | | | | |
| | 000 | 07/31/18 | 460.06 | P | SLMM | 10 00 | 0.00 | 460.06 | 06/30/20 | 65.18 | 3.83 | 26.83 | 92.01 | |
| 012192 | | Restencil - INTX 74198 | | | | | | | | | | | | |
| | 000 | 07/31/18 | 460.06 | P | SLMM | 10 00 | 0.00 | 460.06 | 06/30/20 | 65.18 | 3.83 | 26.83 | 92.01 | |
| 012193 | | Restencil - INTX 74181 | | | | | | | | | | | | |
| | 000 | 07/31/18 | 560.23 | P | SLMM | 10 00 | 0.00 | 560.23 | 06/30/20 | 79.36 | 4.66 | 32.67 | 112.03 | |
| 012194 | | Restencil - INTX 74199 | | | | | | | | | | | | |
| | 000 | 07/31/18 | 460.06 | P | SLMM | 10 00 | 0.00 | 460.06 | 06/30/20 | 65.18 | 3.83 | 26.83 | 92.01 | |
| 012195 | | Restencil - INTX 7218 | | | | | | | | | | | | |
| | 000 | 07/31/18 | 294.62 | P | SLMM | 10 00 | 0.00 | 294.62 | 06/30/20 | 41.74 | 2.45 | 17.18 | 58.92 | |
| 012196 | | Restencil - INTX 7217 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Data | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 07/31/18 | 294.62 | P | SLMM | 10 00 | 0.00 | 294.62 | 06/30/20 | 41.74 | 2.45 | 17.18 | 58.92 | |
| 012197 | | Restencil - INTX 7211 | | | | | | | | | | | | |
| | 000 | 07/31/18 | 533.48 | P | SLMM | 10 00 | 0.00 | 533.48 | 06/30/20 | 75.58 | 4.45 | 31.12 | 106.70 | |
| 012198 | | Restencil - INTX 7219 | | | | | | | | | | | | |
| | 000 | 07/31/18 | 294.62 | P | SLMM | 10 00 | 0.00 | 294.62 | 06/30/20 | 41.74 | 2.45 | 17.18 | 58.92 | |
| 012199 | | Restencil - INTX 7207 | | | | | | | | | | | | |
| | 000 | 07/31/18 | 294.62 | P | SLMM | 10 00 | 0.00 | 294.62 | 06/30/20 | 41.74 | 2.45 | 17.18 | 58.92 | |
| 012200 | | Restencil - INTX 7212 | | | | | | | | | | | | |
| | 000 | 07/31/18 | 533.48 | P | SLMM | 10 00 | 0.00 | 533.48 | 06/30/20 | 75.58 | 4.45 | 31.12 | 106.70 | |
| 012201 | | Restencil - INTX 8788 | | | | | | | | | | | | |
| | 000 | 07/31/18 | 294.62 | P | SLMM | 10 00 | 0.00 | 294.62 | 06/30/20 | 41.74 | 2.45 | 17.18 | 58.92 | |
| 012202 | | Restencil - INTX 7180 | | | | | | | | | | | | |
| | 000 | 07/31/18 | 394.79 | P | SLMM | 10 00 | 0.00 | 394.79 | 06/30/20 | 55.93 | 3.29 | 23.03 | 78.96 | |
| 012203 | | Empty Car Revenue Movement - SOO 74435 | | | | | | | | | | | | |
| | 000 | 08/13/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 146.20 | 8.60 | 60.20 | 205.40 | |
| 012204 | | Empty Car Revenue Movement - SOO 125129 | | | | | | | | | | | | |
| | 000 | 08/27/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 137.60 | 8.60 | 60.20 | 197.80 | |
| 012205 | | Repairs - INTX 824039 | | | | | | | | | | | | |
| | 000 | 08/31/18 | 830.31 | P | SLMM | 10 00 | 0.00 | 830.31 | 06/30/20 | 110.71 | 6.92 | 48.43 | 159.14 | |
| 012211 | | Empty Car Revenue Movement - SOO 74692 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012212 | | Empty Car Revenue Movement - SOO 75042 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012213 | | Empty Car Revenue Movement - SOO 75078 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012214 | | Empty Car Revenue Movement - SOO 75257 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012215 | | Empty Car Revenue Movement - SOO 75296 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012216 | | Empty Car Revenue Movement - SOO 74685 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012217 | | Empty Car Revenue Movement - SOO 74888 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012218 | | Empty Car Revenue Movement - SOO 75044 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012219 | | Empty Car Revenue Movement - SOO 75248 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012220 | | Empty Car Revenue Movement - SOO 75285 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012221 | | Empty Car Revenue Movement - SOO 75133 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012222 | | Empty Car Revenue Movement - SOO 74857 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012223 | | Empty Car Revenue Movement - SOO 75321 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012224 | | Empty Car Revenue Movement - SOO 74649 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012225 | | Empty Car Revenue Movement - SOO 75121 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012226 | | Empty Car Revenue Movement - SOO 74747 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012227 | | Empty Car Revenue Movement - SOO 75276 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012228 | | Empty Car Revenue Movement - SOO 75325 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012229 | | Empty Car Revenue Movement - SOO 75328 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012230 | | Empty Car Revenue Movement - SOO 74759 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012231 | | Empty Car Revenue Movement - SOO 74726 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012232 | | Empty Car Revenue Movement - SOO 74709 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012233 | | Empty Car Revenue Movement - SOO 75068 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012234 | | Empty Car Revenue Movement - SOO 74750 | | | | | | | | | | | | |
| | 000 | 09/18/18 | 983.00 | P | SLMM | 10 00 | 0.00 | 983.00 | 06/30/20 | 122.88 | 8.19 | 57.34 | 180.22 | |
| 012235 | | Empty Car Revenue Movement - INTX 50015 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012236 | | Empty Car Revenue Movement - INTX 50002 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012237 | | Empty Car Revenue Movement - INTX 50023 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012238 | | Empty Car Revenue Movement - INTX 50034 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012239 | | Empty Car Revenue Movement - INTX 50000 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012240 | | Empty Car Revenue Movement - INTX 180026 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012241 | | Empty Car Revenue Movement - CP 390232 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 6,576.78 | P | SLMM | 10 00 | 0.00 | 6,576.78 | 06/30/20 | 822.10 | 54.80 | 383.64 | 1,205.74 | |
| 012242 | | Empty Car Revenue Movement - SOO 74426 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012243 | | Empty Car Revenue Movement - CP 390035 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012244 | | Empty Car Revenue Movement - CP 385193 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012245 | | Empty Car Revenue Movement - SOO 74512 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012246 | | Empty Car Revenue Movement - SOO 74526 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012247 | | Empty Car Revenue Movement - SOO 125062 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012248 | | Empty Car Revenue Movement - SOO 74383 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012249 | | Empty Car Revenue Movement - CP 390275 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012250 | | Empty Car Revenue Movement - SOO 74411 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012251 | | Empty Car Revenue Movement - SOO 74510 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012252 | | Empty Car Revenue Movement - SOO 74339 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012253 | | Empty Car Revenue Movement - SOO 74593 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012254 | | Empty Car Revenue Movement - CP 390235 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012255 | | Empty Car Revenue Movement - CP 390131 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012256 | | Empty Car Revenue Movement - SOO 74715 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012257 | | Empty Car Revenue Movement - CP 390238 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.76 | |
| 012258 | | Empty Car Revenue Movement - SOO 74407 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012259 | | Empty Car Revenue Movement - CP 385142 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012260 | | Empty Car Revenue Movement - SOO 74805 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012261 | | Empty Car Revenue Movement - SOO 74591 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012262 | | Empty Car Revenue Movement - CP 390293 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012263 | | Empty Car Revenue Movement - CP 385160 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012264 | | Empty Car Revenue Movement - CP 385176 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012265 | | Empty Car Revenue Movement - CP 385214 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012266 | | Empty Car Revenue Movement - SOO 75311 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.60 | 54.65 | 171.78 | |
| 012267 | | Empty Car Revenue Movement - SOO 74466 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012268 | | Empty Car Revenue Movement - SOO 75170 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012269 | | Empty Car Revenue Movement - CP 385329 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012270 | | Empty Car Revenue Movement - CP 385422 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012271 | | Empty Car Revenue Movement - CP 390255 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012272 | | Empty Car Revenue Movement - CP 385178 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012273 | | Empty Car Revenue Movement - SOO 74444 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012274 | | Empty Car Revenue Movement - SOO 74402 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012275 | | Empty Car Revenue Movement - SOO 74864 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012276 | | Empty Car Revenue Movement - SOO 74757 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012277 | | Empty Car Revenue Movement - CP 385358 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012278 | | Empty Car Revenue Movement - CP 385127 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012279 | | Empty Car Revenue Movement - CP 390320 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012280 | | Empty Car Revenue Movement - CP 390201 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012281 | | Empty Car Revenue Movement - CP 385451 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012282 | | Empty Car Revenue Movement - SOO 75204 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012283 | | Empty Car Revenue Movement - CP 385197 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012284 | | Empty Car Revenue Movement - SOO 74907 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012285 | | Empty Car Revenue Movement - SOO 75033 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012286 | | Empty Car Revenue Movement - SOO 74749 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012287 | | Empty Car Revenue Movement - SOO 74682 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012288 | | Empty Car Revenue Movement - CP 385165 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012289 | | Empty Car Revenue Movement - CP 390232 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012290 | | Empty Car Revenue Movement - SOO 125063 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012291 | | Empty Car Revenue Movement - CP 390271 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012292 | | Empty Car Revenue Movement - CP 385402 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012293 | | Empty Car Revenue Movement - CP 385385 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012294 | | Empty Car Revenue Movement - CP 385368 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012295 | | Empty Car Revenue Movement - CP 390232 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012296 | | Empty Car Revenue Movement - CP 385383 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012297 | | Empty Car Revenue Movement - SOO 74498 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012298 | | Empty Car Revenue Movement - CP 385386 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012299 | | Empty Car Revenue Movement - SOO 74945 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012300 | | Empty Car Revenue Movement - SOO 74860 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 937.00 | P | SLMM | 10 00 | 0.00 | 937.00 | 06/30/20 | 117.13 | 7.80 | 54.65 | 171.78 | |
| 012301 | | Empty Car Revenue Movement - CP 385145 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012302 | | Empty Car Revenue Movement - CP 390232 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012303 | | Empty Car Revenue Movement - INTX 76977 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012304 | | Empty Car Revenue Movement - INTX 47070 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012305 | | Empty Car Revenue Movement - ATGX 76983 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012306 | | Empty Car Revenue Movement - CP 390232 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012307 | | Empty Car Revenue Movement - INTX 47008 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012308 | | Empty Car Revenue Movement - ATGX 75987 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012309 | | Empty Car Revenue Movement - RRRX 182953 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012310 | | Empty Car Revenue Movement - SOO 74762 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 910.00 | P | SLMM | 10 00 | 0.00 | 910.00 | 06/30/20 | 113.75 | 7.58 | 53.08 | 166.83 | |
| 012311 | | Empty Car Revenue Movement - SOO 74646 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 910.00 | P | SLMM | 10 00 | 0.00 | 910.00 | 06/30/20 | 113.75 | 7.58 | 53.08 | 166.83 | |
| 012312 | | Empty Car Revenue Movement - SOO 74556 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 910.00 | P | SLMM | 10 00 | 0.00 | 910.00 | 06/30/20 | 113.75 | 7.58 | 53.08 | 165.83 | |
| 012313 | | Empty Car Revenue Movement - CP 390232 | | | | | | | | | | | | |
| | 000 | 09/27/18 | 1,031.00 | P | SLMM | 10 00 | 0.00 | 1,031.00 | 06/30/20 | 128.88 | 8.59 | 60.14 | 189.02 | |
| 012315 | | Empty Car Movement - CP 390266 | | | | | | | | | | | | |
| | 000 | 10/04/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 129.00 | 8.60 | 60.20 | 189.20 | |
| 012316 | | Repairs to AEX 11853 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012317 | | Repairs to AEX 12466 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012318 | | Repairs to AEX 12471 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012319 | | Repairs to AEX 12520 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012320 | | Repairs to AEX 12526 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012321 | | Repairs to AEX 12546 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012322 | | Repairs to AEX 12598 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012323 | | Repairs to AEX 12599 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012324 | | Repairs to AEX 12609 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012325 | | Repairs to AEX 12613 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012326 | | Repairs to AEX 12625 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012327 | | Repairs to AEX 12645 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012328 | | Repairs to AEX 12649 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012329 | | Repairs to AEX 12555 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012330 | | Repairs to AEX 12660 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012331 | | Repairs to AEX 12661 | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012332 | | Repairs to AEX 12684 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|------------------------|--------------------------|----------------------------|----------|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012333 | Repairs to AEX 13531 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012334 | Repairs to AEX 13535 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012335 | Repairs to AEX 15608 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012336 | Repairs to AEX 15609 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012337 | Repairs to AEX 15610 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012338 | Repairs to AEX 15514 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012339 | Repairs to AEX 15516 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012340 | Repairs to AEX 15518 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012341 | Repairs to AEX 15522 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012342 | Repairs to AEX 15623 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012343 | Repairs to AEX 15624 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012344 | Repairs to AEX 15625 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012345 | Repairs to AEX 15632 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012346 | Repairs to AEX 20333 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012347 | Repairs to AEX 20431 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012348 | Repairs to AEX 20432 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012349 | Repairs to RMGX 116 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012350 | Repairs to RMGX 177289 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012351 | Repairs to RMGX 254033 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012352 | Repairs to AEX 11548 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012353 | Repairs to AEX 11813 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012354 | Repairs to AEX 11834 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012355 | Repairs to AEX 12414 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012356 | Repairs to AEX 12447 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012357 | Repairs to AEX 12462 | | | | | | | | | | | | | |
| | 000 | 10/26/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012358 | Repairs to AEX 12481 | | | | | | | | | | | | | |

**Interstate Commodities, Inc.**

Depreciation Expense Report

As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012359 | | Repairs to AEX 12506 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012360 | | Repairs to AEX 12513 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012361 | | Repairs to AEX 12527 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012362 | | Repairs to AEX 12532 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012363 | | Repairs to AEX 12543 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012364 | | Repairs to AEX 12550 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012365 | | Repairs to AEX 12552 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012366 | | Repairs to AEX 12627 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012367 | | Repairs to AEX 12654 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012368 | | Repairs to AEX 12672 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012369 | | Repairs to AEX 13499 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012370 | | Repairs to AEX 15515 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012371 | | Repairs to AEX 15519 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012372 | | Repairs to AEX 15620 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012373 | | Repairs to AEX 15629 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012374 | | Repairs to AEX 15630 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012375 | | Repairs to AEX 15637 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012376 | | Repairs to INTX 11886 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012377 | | Repairs to INTX 12596 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012378 | | Repairs to INTX 12645 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012379 | | Repairs to INTX 13500 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012360 | | Repairs to INTX 13577 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012381 | | Repairs to INTX 13723 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012382 | | Repairs to INTX 15628 | | | | | | | | | | | | |
| | 000 | 10/25/18 | 214.50 | P | SLMM | 10 00 | 0.00 | 214.50 | 06/30/20 | 25.03 | 1.79 | 12.51 | 37.54 | |
| 012385 | | Empty Car Movement - SOO 74378 | | | | | | | | | | | | |
| | 000 | 11/05/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 120.40 | 8.60 | 60.20 | 180.60 | |
| 012386 | | Empty Car Movement - CP 385118 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 11/05/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 120.40 | 8.60 | 60.20 | 180.60 | |
| 012387 | | Empty Car Movement - SOO 74234 | | | | | | | | | | | | |
| | 000 | 11/05/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 120.40 | 8.60 | 60.20 | 180.60 | |
| 012388 | | Empty Car Movement - SOO 125015 | | | | | | | | | | | | |
| | 000 | 11/05/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 120.40 | 8.60 | 60.20 | 180.60 | |
| 012389 | | Empty Car Movement - CP 385206 | | | | | | | | | | | | |
| | 000 | 11/05/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 120.40 | 8.60 | 60.20 | 180.60 | |
| 012390 | | Empty Car Movement - CP 385277 | | | | | | | | | | | | |
| | 000 | 11/05/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 120.40 | 8.60 | 60.20 | 180.60 | |
| 012391 | | Empty Car Movement - CP 385416 | | | | | | | | | | | | |
| | 000 | 11/05/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 120.40 | 8.60 | 60.20 | 180.60 | |
| 012392 | | Empty Car Movement - CP 390185 | | | | | | | | | | | | |
| | 000 | 11/05/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 120.40 | 8.60 | 60.20 | 180.60 | |
| 012393 | | Empty Car Movement - SOO 125129 | | | | | | | | | | | | |
| | 000 | 11/05/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 120.40 | 8.60 | 60.20 | 180.60 | |
| 012394 | | Empty Car Movement - CP 390321 | | | | | | | | | | | | |
| | 000 | 11/19/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 111.80 | 8.60 | 60.20 | 172.00 | |
| 012395 | | Empty Car Movement - CP 385121 | | | | | | | | | | | | |
| | 000 | 11/19/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 111.80 | 8.60 | 60.20 | 172.00 | |
| 012396 | | Empty Car Movement - CP 390267 | | | | | | | | | | | | |
| | 000 | 11/19/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 111.80 | 8.60 | 60.20 | 172.00 | |
| 012397 | | Empty Car Movement - CP 390237 | | | | | | | | | | | | |
| | 000 | 11/19/18 | 1,032.00 | P | SLMM | 10 00 | 0.00 | 1,032.00 | 06/30/20 | 111.80 | 8.60 | 60.20 | 172.00 | |
| 012401 | | Empty Car Movement - INTX 23254 | | | | | | | | | | | | |
| | 000 | 12/14/18 | 839.85 | P | SLMM | 10 00 | 0.00 | 839.85 | 06/30/20 | 90.99 | 7.00 | 48.99 | 139.98 | |
| 012402 | | Empty Car Movement - INTX 22935 | | | | | | | | | | | | |
| | 000 | 12/14/18 | 884.35 | P | SLMM | 10 00 | 0.00 | 884.35 | 06/30/20 | 95.81 | 7.37 | 51.59 | 147.40 | |
| 012403 | | Empty Car Movement - INTX 22011 | | | | | | | | | | | | |
| | 000 | 12/14/18 | 884.35 | P | SLMM | 10 00 | 0.00 | 884.35 | 06/30/20 | 95.81 | 7.37 | 51.59 | 147.40 | |
| 012404 | | Empty Car Movement - INTX 500126 | | | | | | | | | | | | |
| | 000 | 12/14/18 | 884.35 | P | SLMM | 10 00 | 0.00 | 884.35 | 06/30/20 | 95.81 | 7.37 | 51.59 | 147.40 | |
| 012405 | | Empty Car Movement - INTX 24006 | | | | | | | | | | | | |
| | 000 | 12/14/18 | 884.35 | P | SLMM | 10 00 | 0.00 | 884.35 | 06/30/20 | 95.81 | 7.37 | 51.59 | 147.40 | |
| 012406 | | Empty Car Movement - INTX 22464 | | | | | | | | | | | | |
| | 000 | 12/14/18 | 884.35 | P | SLMM | 10 00 | 0.00 | 884.35 | 06/30/20 | 95.81 | 7.37 | 51.59 | 147.40 | |
| 012407 | | Empty Car Movement - INTX 480347 | | | | | | | | | | | | |
| | 000 | 12/14/18 | 884.35 | P | SLMM | 10 00 | 0.00 | 884.35 | 06/30/20 | 95.81 | 7.37 | 51.59 | 147.40 | |
| 012408 | | Empty Car Movement - INTX 28121 | | | | | | | | | | | | |
| | 000 | 12/14/18 | 884.35 | P | SLMM | 10 00 | 0.00 | 884.35 | 06/30/20 | 95.81 | 7.37 | 51.59 | 147.40 | |
| 012409 | | Empty Car Movement - INTX 18735 | | | | | | | | | | | | |
| | 000 | 12/14/18 | 884.35 | P | SLMM | 10 00 | 0.00 | 884.35 | 06/30/20 | 95.81 | 7.37 | 51.59 | 147.40 | |
| 012410 | | Empty Car Movement - INTX 80212 | | | | | | | | | | | | |
| | 000 | 12/14/18 | 884.35 | P | SLMM | 10 00 | 0.00 | 884.35 | 06/30/20 | 95.81 | 7.37 | 51.59 | 147.40 | |
| 012411 | | Empty Car Movement - INTX 80058 | | | | | | | | | | | | |
| | 000 | 12/14/18 | 884.35 | P | SLMM | 10 00 | 0.00 | 884.35 | 06/30/20 | 95.81 | 7.37 | 51.59 | 147.40 | |
| 012412 | | Empty Car Movement - INTX 489320 | | | | | | | | | | | | |
| | 000 | 12/14/18 | 884.35 | P | SLMM | 10 00 | 0.00 | 884.35 | 06/30/20 | 95.81 | 7.37 | 51.59 | 147.40 | |
| 012413 | | Empty Car Movement - INTX 21864 | | | | | | | | | | | | |
| | 000 | 12/14/18 | 884.35 | P | SLMM | 10 00 | 0.00 | 884.35 | 06/30/20 | 95.81 | 7.37 | 51.59 | 147.40 | |
| 012414 | | Empty Car Movement - INTX 500214 | | | | | | | | | | | | |
| | 000 | 12/14/18 | 884.35 | P | SLMM | 10 00 | 0.00 | 884.35 | 06/30/20 | 95.81 | 7.37 | 51.59 | 147.40 | |
| 012415 | | Empty Car Movement - INTX 23254 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

### G/L Asset Acct No = 1807

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 12/14/18 | 884.35 | P | SLMM | 10 00 | 0.00 | 884.35 | 06/30/20 | 95.81 | 7.37 | 51.59 | 147.40 | |
| 012417 | | Restencil - CP 385266 | | | | | | | | | | | | |
| | 000 | 01/31/19 | 695.63 | P | SLMM | 10 00 | 0.00 | 695.63 | 06/30/20 | 63.77 | 5.79 | 40.57 | 104.34 | |
| 012418 | | Restencil - CP 385121 | | | | | | | | | | | | |
| | 000 | 01/31/19 | 1,791.56 | P | SLMM | 10 00 | 0.00 | 1,791.56 | 06/30/20 | 164.23 | 14.93 | 104.51 | 268.74 | |
| 012419 | | Restencil - CP 390267 | | | | | | | | | | | | |
| | 000 | 01/31/19 | 681.31 | P | SLMM | 10 00 | 0.00 | 681.31 | 06/30/20 | 62.45 | 5.68 | 39.74 | 102.19 | |
| 012420 | | Restencil - CP 385118 | | | | | | | | | | | | |
| | 000 | 01/31/19 | 3,338.39 | P | SLMM | 10 00 | 0.00 | 3,338.39 | 06/30/20 | 306.02 | 27.82 | 194.74 | 500.76 | |
| 012421 | | Restencil - SOO 125015 | | | | | | | | | | | | |
| | 000 | 01/31/19 | 681.31 | P | SLMM | 10 00 | 0.00 | 681.31 | 06/30/20 | 62.45 | 5.68 | 39.74 | 102.19 | |
| 012422 | | Restencil - CP 390321 | | | | | | | | | | | | |
| | 000 | 01/31/19 | 2,823.09 | P | SLMM | 10 00 | 0.00 | 2,823.09 | 06/30/20 | 258.78 | 23.53 | 164.68 | 423.46 | |
| 012423 | | Restencil - CP 385271 | | | | | | | | | | | | |
| | 000 | 01/31/19 | 816.48 | P | SLMM | 10 00 | 0.00 | 816.48 | 06/30/20 | 74.84 | 6.80 | 47.62 | 122.46 | |
| 012424 | | Restencil - CP 390237 | | | | | | | | | | | | |
| | 000 | 01/31/19 | 960.45 | P | SLMM | 10 00 | 0.00 | 960.45 | 06/30/20 | 88.04 | 8.00 | 56.02 | 144.06 | |
| 012425 | | Restencil - SOO 74378 | | | | | | | | | | | | |
| | 000 | 01/31/19 | 681.31 | P | SLMM | 10 00 | 0.00 | 681.31 | 06/30/20 | 62.45 | 5.68 | 39.74 | 102.19 | |
| 012426 | | Restencil - SOO 74234 | | | | | | | | | | | | |
| | 000 | 01/31/19 | 681.31 | P | SLMM | 10 00 | 0.00 | 681.31 | 06/30/20 | 62.45 | 5.68 | 39.74 | 102.19 | |
| 012427 | | Restencil - CP 385416 | | | | | | | | | | | | |
| | 000 | 01/31/19 | 1,053.80 | P | SLMM | 10 00 | 0.00 | 1,053.80 | 06/30/20 | 96.60 | 8.78 | 61.47 | 158.07 | |
| 012428 | | Restencil - CP 390185 | | | | | | | | | | | | |
| | 000 | 01/31/19 | 733.80 | P | SLMM | 10 00 | 0.00 | 733.80 | 06/30/20 | 67.27 | 6.11 | 42.80 | 110.07 | |
| 012429 | | Restencil - CP 390266 | | | | | | | | | | | | |
| | 000 | 01/31/19 | 1,276.38 | P | SLMM | 10 00 | 0.00 | 1,276.38 | 06/30/20 | 117.00 | 10.63 | 74.45 | 191.45 | |
| 012431 | | Restencil - SOO 74757 | | | | | | | | | | | | |
| | 000 | 02/28/19 | 1,279.29 | P | SLMM | 10 00 | 0.00 | 1,279.29 | 06/30/20 | 105.61 | 10.66 | 74.62 | 181.23 | |
| 012432 | | Restencil - SOO 125063 | | | | | | | | | | | | |
| | 000 | 02/28/19 | 958.63 | P | SLMM | 10 00 | 0.00 | 958.63 | 06/30/20 | 79.89 | 7.98 | 55.91 | 135.80 | |
| 012433 | | Restencil - SOO 74749 | | | | | | | | | | | | |
| | 000 | 02/28/19 | 1,375.99 | P | SLMM | 10 00 | 0.00 | 1,375.99 | 06/30/20 | 114.67 | 11.46 | 80.26 | 194.93 | |
| 012434 | | Restencil - SOO 74805 | | | | | | | | | | | | |
| | 000 | 02/28/19 | 980.84 | P | SLMM | 10 00 | 0.00 | 980.84 | 06/30/20 | 81.74 | 8.17 | 57.21 | 138.95 | |
| 012435 | | Restencil - SOO 74591 | | | | | | | | | | | | |
| | 000 | 02/28/19 | 980.84 | P | SLMM | 10 00 | 0.00 | 980.84 | 06/30/20 | 81.74 | 8.17 | 57.21 | 138.95 | |
| 012436 | | Restencil - SOO 74864 | | | | | | | | | | | | |
| | 000 | 02/28/19 | 1,047.20 | P | SLMM | 10 00 | 0.00 | 1,047.20 | 06/30/20 | 87.27 | 8.72 | 61.08 | 148.35 | |
| 012437 | | Restencil - SOO 74402 | | | | | | | | | | | | |
| | 000 | 02/28/19 | 1,284.48 | P | SLMM | 10 00 | 0.00 | 1,284.48 | 06/30/20 | 107.04 | 10.70 | 74.92 | 181.96 | |
| 012438 | | Restencil - SOO 74444 | | | | | | | | | | | | |
| | 000 | 02/28/19 | 1,206.80 | P | SLMM | 10 00 | 0.00 | 1,206.80 | 06/30/20 | 100.57 | 10.05 | 70.39 | 170.96 | |
| 012439 | | Restencil - CP 390271 | | | | | | | | | | | | |
| | 000 | 02/28/19 | 850.36 | P | SLMM | 10 00 | 0.00 | 850.36 | 06/30/20 | 70.86 | 7.08 | 49.60 | 120.46 | |
| 012440 | | Restencil - SOO 75033 | | | | | | | | | | | | |
| | 000 | 02/28/19 | 1,096.78 | P | SLMM | 10 00 | 0.00 | 1,096.78 | 06/30/20 | 91.40 | 9.14 | 63.98 | 155.38 | |
| 012441 | | Restencil - SOO 75204 | | | | | | | | | | | | |
| | 000 | 02/28/19 | 1,231.97 | P | SLMM | 10 00 | 0.00 | 1,231.97 | 06/30/20 | 102.67 | 10.26 | 71.86 | 174.53 | |
| 012445 | | Repairs to INTX 12452 | | | | | | | | | | | | |
| | 000 | 03/28/19 | 436.80 | P | SLMM | 10 00 | 0.00 | 436.80 | 06/30/20 | 32.76 | 3.64 | 25.48 | 58.24 | |
| 012446 | | Repairs to INTX 12414 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 03/28/19 | 1,311.75 | P | SLMM | 10 00 | 0.00 | 1,311.75 | 06/30/20 | 98.38 | 10.93 | 76.52 | 174.90 | |
| 012447 | | Repairs to INTX 12609 | | | | | | | | | | | | |
| | 000 | 03/26/19 | 436.80 | P | SLMM | 10 00 | 0.00 | 436.80 | 06/30/20 | 32.76 | 3.64 | 25.48 | 58.24 | |
| 012473 | | Repairs to DSRC | | | | | | | | | | | | |
| | 000 | 08/31/19 | 1,294.96 | P | SLMM | 10 00 | 0.00 | 1,294.96 | 06/30/20 | 43.17 | 10.79 | 75.54 | 118.71 | |
| 012474 | | Repairs to DSRC | | | | | | | | | | | | |
| | 000 | 08/31/19 | 1,398.51 | P | SLMM | 10 00 | 0.00 | 1,398.51 | 06/30/20 | 46.62 | 11.65 | 81.57 | 128.19 | |
| 012475 | | Repairs to DSRC | | | | | | | | | | | | |
| | 000 | 08/31/19 | 2,320.49 | P | SLMM | 10 00 | 0.00 | 2,320.49 | 06/30/20 | 77.35 | 19.34 | 135.36 | 212.71 | |
| 012476 | | Repairs to DSRC | | | | | | | | | | | | |
| | 000 | 08/31/19 | 2,061.14 | P | SLMM | 10 00 | 0.00 | 2,061.14 | 06/30/20 | 68.71 | 17.18 | 120.23 | 188.94 | |
| 012477 | | Repairs to DSRC | | | | | | | | | | | | |
| | 000 | 08/31/19 | 731.21 | P | SLMM | 10 00 | 0.00 | 731.21 | 06/30/20 | 24.37 | 6.09 | 42.65 | 67.02 | |
| 012478 | | Repairs to DSRC | | | | | | | | | | | | |
| | 000 | 08/31/19 | 8,105.50 | P | SLMM | 10 00 | 0.00 | 8,105.50 | 06/30/20 | 270.18 | 67.55 | 472.82 | 743.00 | |
| 012479 | | Repairs to DSRC | | | | | | | | | | | | |
| | 000 | 08/31/19 | 1,432.06 | P | SLMM | 10 00 | 0.00 | 1,432.06 | 06/30/20 | 47.74 | 11.93 | 83.53 | 131.27 | |
| 012480 | | Repairs to INTX | | | | | | | | | | | | |
| | 000 | 08/31/19 | 1,628.22 | P | SLMM | 10 00 | 0.00 | 1,628.22 | 06/30/20 | 54.27 | 13.56 | 94.97 | 149.24 | |
| 012485 | | 4C9SC4031JL080838 / RMRZ280838 | | | | | | | | | | | | |
| | 000 | 08/31/19 | 0.00 | P | NoDep | 05 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 012486 | | 4C9SC4038HL080779 / RMRZ280779 | | | | | | | | | | | | |
| | 000 | 08/31/19 | 0.00 | P | NoDep | 05 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 012487 | | 4C9SC4038JL080836 / RMRZ280836 | | | | | | | | | | | | |
| | 000 | 08/31/19 | 0.00 | P | NoDep | 05 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 012488 | | 4C9SC403XJL080837 / RMRZ280837 | | | | | | | | | | | | |
| | 000 | 08/31/19 | 0.00 | P | NoDep | 05 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | d |
| 012489 | | Repair to DSRC 74498 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 1,203.51 | P | SLMM | 10 00 | 0.00 | 1,203.51 | 06/30/20 | 20.06 | 10.03 | 70.20 | 90.26 | |
| 012490 | | Repair to DSRC 74512 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012491 | | Repair to DSRC 125062 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012492 | | Repair to DSRC 74593 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012493 | | Repair to DSRC 390235 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 604.77 | P | SLMM | 10 00 | 0.00 | 604.77 | 06/30/20 | 10.08 | 5.04 | 35.28 | 45.36 | |
| 012494 | | Repair to DSRC 74411 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 604.77 | P | SLMM | 10 00 | 0.00 | 604.77 | 06/30/20 | 10.08 | 5.04 | 35.28 | 45.36 | |
| 012495 | | Repair to DSRC 74526 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012496 | | Repair to DSRC 390275 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012497 | | Repair to DSRC 74383 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012498 | | Repair to DSRC 74339 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012499 | | Repair to DSRC 74510 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012500 | | Repair to DSRC 74715 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012501 | | Repair to DSRC 74907 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012502 | | Repair to DSRC 74682 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012503 | | Repair to DSRC 390035 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012504 | | Repair to DSRC 74407 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012505 | | Repair to DSRC 385422 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 604.77 | P | SLMM | 10 00 | 0.00 | 604.77 | 06/30/20 | 10.08 | 5.04 | 35.28 | 45.36 | |
| 012506 | | Repair to DSRC 385329 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012507 | | Repair to DSRC 75311 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 604.77 | P | SLMM | 10 00 | 0.00 | 604.77 | 06/30/20 | 10.08 | 5.04 | 35.28 | 45.36 | |
| 012508 | | Repair to DSRC 74466 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012509 | | Repair to DSRC 385160 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012510 | | Repair to DSRC 385451 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012511 | | Repair to DSRC 385197 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012512 | | Repair to DSRC 385402 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012513 | | Repair to DSRC 390201 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012514 | | Repair to DSRC 385165 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012515 | | Repair to CP 385178 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012516 | | Repair to DSRC 385368 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012517 | | Repair to DSRC 385385 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 604.77 | P | SLMM | 10 00 | 0.00 | 604.77 | 06/30/20 | 10.08 | 5.04 | 35.28 | 45.36 | |
| 012518 | | Repair to DSRC 385214 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012519 | | Repair to DSRC 390131 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012520 | | Repair to DSRC 390238 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012521 | | Repair to DSRC 385127 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012522 | | Repair to DSRC 390293 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012523 | | Repair to DSRC 385142 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012524 | | Repair to DSRC 75170 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012525 | | Repair to DSRC 390255 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 357.95 | P | SLMM | 10 00 | 0.00 | 357.95 | 06/30/20 | 5.97 | 2.98 | 20.88 | 25.85 | |
| 012526 | | Repair to DSRC 390320 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012527 | | Repair to DSRC 385193 | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| **G/L Asset Acct No = 1807** | | | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012528 | | Repair to DSRC 74426 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012529 | | Repair to DSRC 385358 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 604.77 | P | SLMM | 10 00 | 0.00 | 604.77 | 06/30/20 | 10.08 | 5.04 | 35.28 | 45.36 | |
| 012530 | | Repair to DSRC 385176 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 504.53 | P | SLMM | 10 00 | 0.00 | 504.53 | 06/30/20 | 8.41 | 4.20 | 29.42 | 37.83 | |
| 012531 | | Repair to DSRC 385145 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 1,157.50 | P | SLMM | 10 00 | 0.00 | 1,157.50 | 06/30/20 | 19.29 | 9.55 | 67.52 | 86.81 | |
| 012532 | | Repair to SOO 74860 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 2,450.22 | P | SLMM | 10 00 | 0.00 | 2,450.22 | 06/30/20 | 40.84 | 20.41 | 142.92 | 183.76 | |
| 012533 | | Repair to DSRC 385383 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 1,441.12 | P | SLMM | 10 00 | 0.00 | 1,441.12 | 06/30/20 | 24.02 | 12.01 | 84.06 | 108.08 | |
| 012534 | | Repair to DSRC 385386 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 5,040.05 | P | SLMM | 10 00 | 0.00 | 5,040.05 | 06/30/20 | 84.00 | 42.00 | 294.00 | 378.00 | |
| 012535 | | Repair to DSRC 74945 | | | | | | | | | | | | |
| | 000 | 10/31/19 | 1,443.94 | P | SLMM | 10 00 | 0.00 | 1,443.94 | 06/30/20 | 24.07 | 12.03 | 84.22 | 108.29 | |
| 012549 | | INTX 27611 | | | | | | | | | | | | |
| | 000 | 01/24/20 | 10,854.93 | P | SLMM | 10 00 | 0.00 | 10,854.93 | 06/30/20 | 0.00 | 90.46 | 542.75 | 542.75 | |
| 012550 | | INTX 6476 | | | | | | | | | | | | |
| | 000 | 01/24/20 | 8,740.55 | P | SLMM | 10 00 | 0.00 | 8,740.55 | 06/30/20 | 0.00 | 72.84 | 437.03 | 437.03 | |
| 012552 | | BGCX 1016 | | | | | | | | | | | | |
| | 000 | 02/12/20 | 9,252.17 | P | SLMM | 10 00 | 0.00 | 9,252.17 | 02/29/20 | 0.00 | 0.00 | 77.10 | 77.10 | d |
| 012553 | | BGCX 70509 | | | | | | | | | | | | |
| | 000 | 02/12/20 | 9,252.17 | P | SLMM | 10 00 | 0.00 | 9,252.17 | 02/29/20 | 0.00 | 0.00 | 77.10 | 77.10 | d |
| 012554 | | INTX 390284 | | | | | | | | | | | | |
| | 000 | 02/12/20 | 9,252.17 | P | SLMM | 10 00 | 0.00 | 9,252.17 | 02/29/20 | 0.00 | 0.00 | 77.10 | 77.10 | d |
| 012555 | | INTX 385306 | | | | | | | | | | | | |
| | 000 | 02/12/20 | 9,252.17 | P | SLMM | 10 00 | 0.00 | 9,252.17 | 02/29/20 | 0.00 | 0.00 | 77.10 | 77.10 | d |
| | | **G/L Asset Acct No = 1807** | 17,927,281.89 | | | | | 6,470,688.44 | 11,456,593.45 | | 2,963,782.86 | 63,048.40 | 477,013.19 | 3,440,795.05 | |
| | | Less disposals and transfers | (7,517,434.48) | | | | | (3,088,000.00) | (4,429,434.48) | | (866,156.90) | | | (976,790.24) | |
| | | Count = 521 | | | | | | | | | | | | |
| | | Net Subtotal | 10,409,847.41 | | | | | 3,382,688.44 | 7,027,158.97 | | 2,097,625.96 | 63,048.40 | 477,013.19 | 2,464,005.81 | |
| | | Count = 2860 | | | | | | | | | | | | |
| **G/L Asset Acct No = 1809** | | | | | | | | | | | | | | |
| 000053 | | 1997 Walinga Trailer - 2W9HC3625VG001029 | | | | | | | | | | | | |
| | 000 | 03/31/97 | 41,145.00 | P | MF200 | 05 00 | 0.00 | 41,145.00 | 06/30/20 | 41,145.00 | 0.00 | 0.00 | 41,145.00 | s |
| 000081 | | Various Truck Repairs 1996 | | | | | | | | | | | | |
| | 000 | 04/30/04 | 6,458.50 | P | MF200 | 05 00 | 0.00 | 6,458.50 | 06/30/20 | 6,458.50 | 0.00 | 0.00 | 6,458.50 | s |
| 000082 | | Various Truck Repairs 1997 | | | | | | | | | | | | |
| | 000 | 04/13/04 | 14,535.82 | P | MF200 | 05 00 | 0.00 | 14,535.82 | 06/30/20 | 14,535.82 | 0.00 | 0.00 | 14,535.82 | s |
| 000083 | | Various Truck Reapirs - Other | | | | | | | | | | | | |
| | 000 | 06/29/04 | 14,403.64 | P | MF200 | 05 00 | 0.00 | 14,403.64 | 06/30/20 | 14,403.64 | 0.00 | 0.00 | 14,403.64 | s |
| 000092 | | Various R&M on trucks | | | | | | | | | | | | |
| | 000 | 04/01/05 | 17,531.52 | P | SLMM | 05 00 | 0.00 | 17,531.52 | 06/30/20 | 17,531.52 | 0.00 | 0.00 | 17,531.52 | |
| 001074 | | 2006 Ford F350 4x4 White - 1FDSX35P06ED12077 | | | | | | | | | | | | |
| | 000 | 05/06/08 | 31,165.69 | P | SLMM | 05 00 | 0.00 | 31,165.69 | 06/30/20 | 31,165.69 | 0.00 | 0.00 | 31,165.69 | |
| 001103 | | 2007 Top Hat Trailer - 4R7BU16237T082037 | | | | | | | | | | | | |
| | 000 | 09/02/08 | 1,309.68 | P | SLMM | 05 00 | 0.00 | 1,309.68 | 06/30/20 | 1,309.68 | 0.00 | 0.00 | 1,309.68 | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book = Internal**

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1809** | | | | | | | | | | | | | | |
| 001134 | | Title/Plates for 2006 Ford Vin# 1FDXW46P76EA49924 (IL) | | | | | | | | | | | | |
| | 000 | 06/04/09 | 1,772.00 | P | SLMM | 05 00 | 0.00 | 1,772.00 | 06/30/20 | 1,772.00 | 0.00 | 0.00 | 1,772.00 | |
| 002157 | | Ford F550 Vin 1FDAF57F9XEC58472 (Ohio) | | | | | | | | | | | | |
| | 000 | 07/22/10 | 13,089.38 | P | SLMM | 05 00 | 0.00 | 13,089.38 | 06/30/20 | 13,089.38 | 0.00 | 0.00 | 13,089.38 | |
| 002504 | | 2008 Ford F350 - 1FDWF36538EB44780 | | | | | | | | | | | | |
| | 000 | 08/27/12 | 17,000.00 | P | SLMM | 05 00 | 0.00 | 17,000.00 | 06/30/20 | 17,000.00 | 0.00 | 0.00 | 17,000.00 | |
| 002505 | | 2003 GMC 4500 - 1GDC4E1E03F504022 | | | | | | | | | | | | |
| | 000 | 08/27/12 | 11,000.00 | P | SLMM | 05 00 | 0.00 | 11,000.00 | 06/30/20 | 11,000.00 | 0.00 | 0.00 | 11,000.00 | |
| 006296 | | 1997 GMC C3500 Utility Truck Vin# 1GDJC34ROVF017466 | | | | | | | | | | | | |
| | 000 | 10/08/14 | 1,512.37 | P | SLMM | 05 00 | 0.00 | 1,512.37 | 06/30/20 | 1,512.37 | 0.00 | 0.00 | 1,512.37 | |
| 006552 | | 2001 Ottawa Y-30 301935 | | | | | | | | | | | | |
| | 000 | 12/04/14 | 24,995.00 | P | SLMM | 05 00 | 0.00 | 24,995.00 | 06/30/20 | 24,995.00 | 0.00 | 0.00 | 24,995.00 | |
| 006553 | | 2015 Mercedes Benz C400 Vin #5SSWF6GB2FU034307 | | | | | | | | | | | | |
| | 000 | 12/22/14 | 53,770.22 | P | SLMM | 05 00 | 0.00 | 53,770.22 | 01/31/20 | 53,770.22 | 0.00 | 0.00 | 53,770.22 | d |
| 006586 | | 2006 Chevrolet Silverado Vin# 1GBJK34D46E287047 | | | | | | | | | | | | |
| | 000 | 01/05/15 | 22,220.00 | P | SLMM | 05 00 | 0.00 | 22,220.00 | 06/30/20 | 22,220.00 | 0.00 | 0.00 | 22,220.00 | |
| 006753 | | 2015 Mercedes GL550 Vin# 4JGDF7DE8FA546123 | | | | | | | | | | | | |
| | 000 | 02/13/15 | 88,079.30 | P | SLMM | 05 00 | 0.00 | 88,079.30 | 01/31/20 | 86,611.31 | 0.00 | 0.00 | 86,611.31 | d |
| 007174 | | 2004 Ottawa YT30 Vin: 11VA813E35A000141 | | | | | | | | | | | | |
| | 000 | 06/08/15 | 12,100.00 | P | SLMM | 05 00 | 0.00 | 12,100.00 | 06/30/20 | 11,091.67 | 0.00 | 1,008.33 | 12,100.00 | |
| 007175 | | 2004 Ottawa YT30 Vin: 11VA813E35A000141 | | | | | | | | | | | | |
| | 000 | 06/08/15 | 12,100.00 | P | SLMM | 05 00 | 0.00 | 12,100.00 | 06/30/20 | 11,091.67 | 0.00 | 1,008.33 | 12,100.00 | |
| 007204 | | 2007 Capacity TJ5000 Vin 4LMBF21137L017831 | | | | | | | | | | | | |
| | 000 | 08/10/15 | 9,000.00 | P | SLMM | 05 00 | 0.00 | 9,000.00 | 06/30/20 | 7,950.00 | 150.00 | 1,050.00 | 9,000.00 | |
| 007205 | | 2001 Ottawa YT30 Vin 11VA812E21A000482 | | | | | | | | | | | | |
| | 000 | 08/28/15 | 65,000.00 | P | SLMM | 05 00 | 0.00 | 65,000.00 | 06/30/20 | 56,333.33 | 1,083.33 | 7,583.33 | 63,916.66 | |
| 007256 | | 2010 Ford Ranger Vin# 1FTKR1AD3APA72812 | | | | | | | | | | | | |
| | 000 | 10/28/15 | 8,272.54 | P | SLMM | 05 00 | 0.00 | 8,272.54 | 05/31/20 | 6,893.79 | 0.00 | 689.38 | 7,583.17 | d |
| 009125 | | 2008 Chevy C5500 Vin 1GBE5E1968F406007 | | | | | | | | | | | | |
| | 000 | 08/17/16 | 24,360.00 | P | SLMM | 05 00 | 0.00 | 24,360.00 | 06/30/20 | 16,240.00 | 406.00 | 2,842.00 | 19,082.00 | |
| 010332 | | 2016 Chevrolet Silverado Vin# 1GC1WE84GF260506 | | | | | | | | | | | | |
| | 000 | 09/26/16 | 100,075.24 | P | SLMM | 05 00 | 0.00 | 100,075.24 | 06/30/20 | 56,382.24 | 1,667.92 | 11,675.44 | 68,057.68 | |
| 010431 | | 2016 Range Rover VIN# SALGS3EF5GA308561 | | | | | | | | | | | | |
| | 000 | 10/11/16 | 118,227.11 | P | SLMM | 05 00 | 0.00 | 118,227.11 | 06/30/20 | 76,847.62 | 1,970.45 | 13,793.16 | 90,640.78 | |
| 010929 | | 2017 GMC Sierra 2500H Vin# 1GT12UEY1HF105028 | | | | | | | | | | | | |
| | 000 | 02/13/17 | 66,639.19 | P | SLMM | 05 00 | 0.00 | 66,639.19 | 06/30/20 | 38,872.87 | 1,110.65 | 7,774.57 | 46,647.44 | |
| 011886 | | Repairs to 2003 GMC 4500 - Vin F504022 | | | | | | | | | | | | |
| | 000 | 02/21/18 | 5,080.31 | P | SLMM | 05 00 | 0.00 | 5,080.31 | 06/30/20 | 1,862.78 | 84.67 | 592.70 | 2,455.48 | |
| 012040 | | Repairs to '04 Ottawa SN 35A000141 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 4,064.47 | P | SLMM | 05 00 | 0.00 | 4,064.47 | 06/30/20 | 1,490.30 | 67.74 | 474.18 | 1,964.48 | |
| 012041 | | Repairs to GP-7 Locomotive | | | | | | | | | | | | |
| | 000 | 02/28/18 | 15,505.40 | P | SLMM | 10 00 | 0.00 | 15,505.40 | 06/30/20 | 2,842.66 | 129.21 | 904.48 | 3,747.14 | |
| 012042 | | Repairs to 1999 Ottawa SN79607 | | | | | | | | | | | | |
| | 000 | 02/28/18 | 11,046.83 | P | SLMM | 05 00 | 0.00 | 11,046.83 | 06/30/20 | 4,050.51 | 184.11 | 1,288.79 | 5,339.30 | |
| **G/L Asset Acct No = 1809** | | | 811,459.21 | | | | 0.00 | 811,459.21 | | 650,469.57 | 6,854.08 | 50,684.69 | 701,154.26 | |
| Less disposals and transfers | | | (150,122.06) | | | | | (150,122.06) | | (147,275.32) | | | (147,964.70) | |
| Count = 3 | | | | | | | | | | | | | | |
| Net Subtotal | | | 661,337.15 | | | | 0.00 | 661,337.15 | | 503,194.25 | 6,854.08 | 50,684.69 | 553,189.56 | |
| Count = 26 | | | | | | | | | | | | | | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1811** | | | | | | | | | | | | | | |
| 000716 | | Wire Welder | | | | | | | | | | | | |
| | 000 | 05/31/07 | 1,536.80 | P | SLMM | 10 00 | 0.00 | 1,536.80 | 06/30/20 | 1,536.80 | 0.00 | 0.00 | 1,536.80 | |
| 000758 | | Railcar Shop Equipment - Drill Mag | | | | | | | | | | | | |
| | 000 | 07/16/07 | 2,003.07 | P | SLMM | 07 00 | 0.00 | 2,003.07 | 06/30/20 | 2,003.07 | 0.00 | 0.00 | 2,003.07 | |
| 000762 | | Welder Bobcat 250 Kohler | | | | | | | | | | | | |
| | 000 | 08/31/07 | 4,070.30 | P | SLMM | 07 00 | 0.00 | 4,070.30 | 06/30/20 | 4,070.30 | 0.00 | 0.00 | 4,070.30 | |
| 000763 | | S.C.A.T. - Air Test Device | | | | | | | | | | | | |
| | 000 | 08/31/07 | 2,736.17 | P | SLMM | 07 00 | 0.00 | 2,736.17 | 06/30/20 | 2,736.17 | 0.00 | 0.00 | 2,736.17 | |
| 000765 | | Rail car lift system | | | | | | | | | | | | |
| | 000 | 09/24/07 | 13,070.51 | P | SLMM | 10 00 | 0.00 | 13,070.51 | 06/30/20 | 13,070.51 | 0.00 | 0.00 | 13,070.51 | |
| 000769 | | Lg pressure washer | | | | | | | | | | | | |
| | 000 | 10/08/07 | 1,500.00 | P | SLMM | 10 00 | 0.00 | 1,500.00 | 06/30/20 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | |
| 000785 | | Tag programmer | | | | | | | | | | | | |
| | 000 | 03/03/08 | 1,000.00 | P | SLMM | 05 00 | 0.00 | 1,000.00 | 06/30/20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | |
| 000788 | | Programmer (railcar) - AE1 AP4118, Gen II | | | | | | | | | | | | |
| | 000 | 04/04/08 | 7,042.84 | P | SLMM | 05 00 | 0.00 | 7,042.84 | 06/30/20 | 7,042.84 | 0.00 | 0.00 | 7,042.84 | |
| 001077 | | Ritchie Bros Telescopic Forklift | | | | | | | | | | | | |
| | 000 | 05/06/08 | 23,271.95 | P | SLMM | 10 00 | 0.00 | 23,271.95 | 06/30/20 | 23,271.95 | 0.00 | 0.00 | 23,271.95 | |
| 001078 | | Gradall Telescopic Forklift Model 534D-9 | | | | | | | | | | | | |
| | 000 | 05/15/08 | 19,500.00 | P | SLMM | 10 00 | 0.00 | 19,500.00 | 06/30/20 | 19,500.00 | 0.00 | 0.00 | 19,500.00 | |
| 001090 | | Trailblazer 302 Kohler Miller - LJ1500320 (OH rail shop) | | | | | | | | | | | | |
| | 000 | 06/04/08 | 4,121.88 | P | SLMM | 10 00 | 0.00 | 4,121.88 | 06/30/20 | 4,121.88 | 0.00 | 0.00 | 4,121.88 | |
| 001091 | | Sullair Compressor Model M-750 (IL rail shop) | | | | | | | | | | | | |
| | 000 | 06/19/08 | 2,973.75 | P | SLMM | 10 00 | 0.00 | 2,973.75 | 06/30/20 | 2,973.75 | 0.00 | 0.00 | 2,973.75 | |
| 001099 | | 1986 Kershaw Ballast - IL rail shop | | | | | | | | | | | | |
| | 000 | 07/14/08 | 15,869.25 | P | SLMM | 10 00 | 0.00 | 15,869.25 | 06/30/20 | 15,869.25 | 0.00 | 0.00 | 15,869.25 | |
| 001100 | | Wedler Bobcat 250 Kohler - IL rail shop | | | | | | | | | | | | |
| | 000 | 07/25/08 | 5,128.18 | P | SLMM | 10 00 | 0.00 | 5,128.18 | 06/30/20 | 5,128.18 | 0.00 | 0.00 | 5,128.18 | |
| 001113 | | Ingersoll-Rand Compressor Model SSR-EP60 | | | | | | | | | | | | |
| | 000 | 12/02/08 | 1,551.42 | P | SLMM | 05 00 | 0.00 | 1,551.42 | 06/30/20 | 1,551.42 | 0.00 | 0.00 | 1,551.42 | |
| 001114 | | Ingersoll-Rand Compressor Model SSR-EP60 | | | | | | | | | | | | |
| | 000 | 12/02/08 | 1,551.42 | P | SLMM | 05 00 | 0.00 | 1,551.42 | 06/30/20 | 1,551.42 | 0.00 | 0.00 | 1,551.42 | |
| 001115 | | 60 Ton Electric Hydraulic Railcar Jack | | | | | | | | | | | | |
| | 000 | 12/04/08 | 7,890.38 | P | SLMM | 05 00 | 0.00 | 7,890.38 | 06/30/20 | 7,890.38 | 0.00 | 0.00 | 7,890.38 | |
| 001116 | | 60 Ton Electric Hydraulic Railcar Jack | | | | | | | | | | | | |
| | 000 | 12/04/08 | 7,890.37 | P | SLMM | 05 00 | 0.00 | 7,890.37 | 06/30/20 | 7,890.37 | 0.00 | 0.00 | 7,890.37 | |
| 001123 | | Singel car tester - IL rail shop | | | | | | | | | | | | |
| | 000 | 02/05/09 | 2,560.03 | P | SLMM | 05 00 | 0.00 | 2,560.03 | 06/30/20 | 2,560.03 | 0.00 | 0.00 | 2,560.03 | |
| 001124 | | Wire welder - OH rail shop | | | | | | | | | | | | |
| | 000 | 02/25/09 | 2,388.68 | P | SLMM | 05 00 | 0.00 | 2,388.68 | 06/30/20 | 2,388.68 | 0.00 | 0.00 | 2,388.68 | |
| 001127 | | Bobcat 250 Welder (Kohler) - OH rail shop | | | | | | | | | | | | |
| | 000 | 03/06/09 | 4,507.45 | P | SLMM | 05 00 | 0.00 | 4,507.45 | 06/30/20 | 4,507.45 | 0.00 | 0.00 | 4,507.45 | |
| 001131 | | Paint Sprayer - IL rail shop | | | | | | | | | | | | |
| | 000 | 04/02/09 | 1,552.89 | P | SLMM | 05 00 | 0.00 | 1,552.89 | 06/30/20 | 1,552.89 | 0.00 | 0.00 | 1,552.89 | |
| 001133 | | 2002 525B Shuttlewagon (IL Railshop) | | | | | | | | | | | | |
| | 000 | 05/28/09 | 135,937.50 | P | SLMM | 05 00 | 0.00 | 135,937.50 | 06/30/20 | 135,937.50 | 0.00 | 0.00 | 135,937.50 | |
| 001135 | | Freight for 2002 525B Shuttlewagon (IL Railshop) | | | | | | | | | | | | |
| | 000 | 06/03/09 | 3,975.00 | P | SLMM | 05 00 | 0.00 | 3,975.00 | 06/30/20 | 3,975.00 | 0.00 | 0.00 | 3,975.00 | |
| 001136 | | 2004 Case 580M Backhoe S/N n4C303020 (Charleston) | | | | | | | | | | | | |
| | 000 | 06/12/09 | 24,480.00 | P | SLMM | 05 00 | 0.00 | 24,480.00 | 06/30/20 | 24,480.00 | 0.00 | 0.00 | 24,480.00 | |
| 001200 | | Freight - 2004 Case 580M Backhoe (Charleston) | | | | | | | | | | | | |
| | 000 | 07/08/09 | 950.00 | P | SLMM | 05 00 | 0.00 | 950.00 | 06/30/20 | 950.00 | 0.00 | 0.00 | 950.00 | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| **G/L Asset Acct No = 1811** | | | | | | | | | | | | | | |
| 001201 | | 2000 Genie Electric Boom Lift S/N Z30N004342 (Charleston) | | | | | | | | | | | | |
| | 000 | 07/17/09 | 4,595.32 | P | SLMM | 05 00 | 0.00 | 4,595.32 | 06/30/20 | 4,595.32 | 0.00 | 0.00 | 4,595.32 | |
| 001202 | | Genie Electric Boom Lift S/N 30Z303689 (Charleston) | | | | | | | | | | | | |
| | 000 | 07/17/09 | 4,085.31 | P | SLMM | 05 00 | 0.00 | 4,085.31 | 06/30/20 | 4,085.31 | 0.00 | 0.00 | 4,085.31 | |
| 001206 | | Freight for 2002 525B Shuttlewagon (IL Railshop) | | | | | | | | | | | | |
| | 000 | 08/19/09 | 1,745.00 | P | SLMM | 05 00 | 0.00 | 1,745.00 | 06/30/20 | 1,745.00 | 0.00 | 0.00 | 1,745.00 | |
| 001207 | | Hydro Jack II (Ohio) | | | | | | | | | | | | |
| | 000 | 08/31/09 | 2,992.09 | P | SLMM | 05 00 | 0.00 | 2,992.09 | 06/30/20 | 2,992.09 | 0.00 | 0.00 | 2,992.09 | |
| 001390 | | Toold - Draft Gear Compressor (IL Railshop) | | | | | | | | | | | | |
| | 000 | 10/01/09 | 1,965.81 | P | SLMM | 05 00 | 0.00 | 1,965.81 | 06/30/20 | 1,965.81 | 0.00 | 0.00 | 1,965.81 | |
| 001391 | | Paint booth (Charleston Railshop) | | | | | | | | | | | | |
| | 000 | 10/20/09 | 12,000.00 | P | SLMM | 05 00 | 0.00 | 12,000.00 | 06/30/20 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | |
| 001392 | | Sand Blast Booth (Charleston Railshop) | | | | | | | | | | | | |
| | 000 | 10/20/09 | 8,000.00 | P | SLMM | 05 00 | 0.00 | 8,000.00 | 06/30/20 | 8,000.00 | 0.00 | 0.00 | 8,000.00 | |
| 001393 | | Shuttlewagon SWX435B/2GS43505 (IL Railshop) | | | | | | | | | | | | |
| | 000 | 10/23/09 | 70,000.00 | P | SLMM | 05 00 | 0.00 | 70,000.00 | 06/30/20 | 70,000.00 | 0.00 | 0.00 | 70,000.00 | |
| 001394 | | Shuttlewagon SWX25A/5L2508 (IL Railshop) | | | | | | | | | | | | |
| | 000 | 10/23/09 | 11,545.00 | P | SLMM | 05 00 | 0.00 | 11,545.00 | 06/30/20 | 11,545.00 | 0.00 | 0.00 | 11,545.00 | |
| 001395 | | Shuttlewagon SWX25A/5H2504 (IL Railshop) | | | | | | | | | | | | |
| | 000 | 10/23/09 | 11,395.00 | P | SLMM | 05 00 | 0.00 | 11,395.00 | 06/30/20 | 11,395.00 | 0.00 | 0.00 | 11,395.00 | |
| 001397 | | Forklift - Serial# SLP506C03E0587550 (Charleston) | | | | | | | | | | | | |
| | 000 | 11/05/09 | 15,200.00 | P | SLMM | 05 00 | 0.00 | 15,200.00 | 06/30/20 | 15,200.00 | 0.00 | 0.00 | 15,200.00 | |
| 001398 | | Mag Drill & Bits (OH railshop) | | | | | | | | | | | | |
| | 000 | 11/03/09 | 2,166.17 | P | SLMM | 05 00 | 0.00 | 2,166.17 | 06/30/20 | 2,166.17 | 0.00 | 0.00 | 2,166.17 | |
| 001601 | | Miller Bobcat 250 Kohler Welder (Charleston) | | | | | | | | | | | | |
| | 000 | 04/12/10 | 3,906.00 | P | SLMM | 07 00 | 0.00 | 3,906.00 | 06/30/20 | 3,906.00 | 0.00 | 0.00 | 3,906.00 | |
| 001603 | | Freight charges - Paint Booth (purchased in Oct 2009) | | | | | | | | | | | | |
| | 000 | 05/18/10 | 1,900.00 | P | SLMM | 05 00 | 0.00 | 1,900.00 | 06/30/20 | 1,900.00 | 0.00 | 0.00 | 1,900.00 | |
| 001604 | | Freight charges - Sand Blast Booth (purchased in Oct 2009) | | | | | | | | | | | | |
| | 000 | 05/18/10 | 1,900.00 | P | SLMM | 05 00 | 0.00 | 1,900.00 | 06/30/20 | 1,900.00 | 0.00 | 0.00 | 1,900.00 | |
| 002200 | | Power Cutter - Makita DPC8112 16" | | | | | | | | | | | | |
| | 000 | 12/07/10 | 1,083.88 | P | SLMM | 10 00 | 0.00 | 1,083.88 | 06/30/20 | 984.54 | 9.03 | 53.22 | 1,047.76 | |
| 002201 | | Power Cutter - Makita DPC8112 16" | | | | | | | | | | | | |
| | 000 | 12/07/10 | 1,083.87 | P | SLMM | 10 00 | 0.00 | 1,083.87 | 06/30/20 | 984.54 | 9.03 | 53.22 | 1,047.76 | |
| 002223 | | Shuttlewagon Improvement - Sander | | | | | | | | | | | | |
| | 000 | 05/03/11 | 1,508.04 | P | SLMM | 05 00 | 0.00 | 1,508.04 | 06/30/20 | 1,508.04 | 0.00 | 0.00 | 1,508.04 | |
| 002224 | | Shuttlewagon Improvement - Hydraulic Pump | | | | | | | | | | | | |
| | 000 | 05/03/11 | 3,707.23 | P | SLMM | 05 00 | 0.00 | 3,707.23 | 06/30/20 | 3,707.23 | 0.00 | 0.00 | 3,707.23 | |
| 002225 | | Shuttlewagon Improvement - Oil Pump | | | | | | | | | | | | |
| | 000 | 05/03/11 | 3,420.93 | P | SLMM | 05 00 | 0.00 | 3,420.93 | 06/30/20 | 3,420.93 | 0.00 | 0.00 | 3,420.93 | |
| 002226 | | Shuttlewagon Improvement - Master Cyclinder | | | | | | | | | | | | |
| | 000 | 05/03/11 | 7,581.81 | P | SLMM | 05 00 | 0.00 | 7,581.81 | 06/30/20 | 7,581.81 | 0.00 | 0.00 | 7,581.81 | |
| 002231 | | CMPJ Diesel Repair Service | | | | | | | | | | | | |
| | 000 | 06/01/11 | 3,329.28 | P | SLMM | 05 00 | 0.00 | 3,329.28 | 06/30/20 | 3,329.28 | 0.00 | 0.00 | 3,329.28 | |
| 002282 | | CMPJ Diesel Repair Service | | | | | | | | | | | | |
| | 000 | 08/02/11 | 1,866.45 | P | SLMM | 05 00 | 0.00 | 1,866.45 | 06/30/20 | 1,866.45 | 0.00 | 0.00 | 1,866.45 | |
| 002284 | | 5000 PSI Pressure Washer (Watseka) | | | | | | | | | | | | |
| | 000 | 09/01/11 | 3,580.60 | P | SLMM | 10 00 | 0.00 | 3,580.60 | 06/30/20 | 2,983.83 | 29.83 | 208.86 | 3,192.69 | |
| 002285 | | NorthStar Gas Stationary Air Compressor (Watseka) | | | | | | | | | | | | |
| | 000 | 09/01/11 | 1,799.99 | P | SLMM | 10 00 | 0.00 | 1,799.99 | 06/30/20 | 1,500.00 | 15.00 | 105.00 | 1,605.00 | |
| 002365 | | 5000 PSI Pressure Washer (IL Railshop) | | | | | | | | | | | | |
| | 000 | 11/28/11 | 3,482.60 | P | SLMM | 10 00 | 0.00 | 3,482.60 | 06/30/20 | 2,815.10 | 29.02 | 203.15 | 3,018.25 | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1811** | | | | | | | | | | | | | | |
| 002371 | | Essmueller Drag Flite Conveyor | | | | | | | | | | | | |
| | 000 | 12/15/11 | 58,236.40 | P | SLMM | 10 00 | 0.00 | 58,236.40 | 06/30/20 | 47,074.42 | 485.30 | 3,397.12 | 50,471.54 | |
| 002455 | | 40' Steel Storage Container for Inventory | | | | | | | | | | | | |
| | 000 | 01/20/12 | 1,593.75 | P | SLMM | 05 00 | 0.00 | 1,593.75 | 06/30/20 | 1,593.75 | 0.00 | 0.00 | 1,593.75 | |
| 002482 | | Shuttlewagon SWX 35A Serial# 5H3504 | | | | | | | | | | | | |
| | 000 | 03/26/12 | 30,600.00 | P | SLMM | 10 00 | 0.00 | 30,600.00 | 06/30/20 | 23,715.00 | 255.00 | 1,785.00 | 25,500.00 | |
| 002486 | | John Deere XUV 550 S4 Gator | | | | | | | | | | | | |
| | 000 | 04/20/12 | 10,800.00 | P | SLMM | 10 00 | 0.00 | 10,800.00 | 06/30/20 | 8,280.00 | 90.00 | 630.00 | 8,910.00 | |
| 002488 | | 767 Sundry Conveyor | | | | | | | | | | | | |
| | 000 | 05/24/12 | 6,760.00 | P | SLMM | 10 00 | 0.00 | 6,760.00 | 06/30/20 | 5,126.33 | 56.33 | 394.33 | 5,520.66 | |
| 002494 | | Bobcat Welder - 250 Kohler | | | | | | | | | | | | |
| | 000 | 05/22/12 | 5,906.42 | P | SLMM | 10 00 | 0.00 | 5,906.42 | 06/30/20 | 4,429.80 | 49.22 | 344.54 | 4,774.34 | |
| 002506 | | John Deere Gator | | | | | | | | | | | | |
| | 000 | 08/27/12 | 3,000.00 | P | SLMM | 10 00 | 0.00 | 3,000.00 | 06/30/20 | 2,200.00 | 25.00 | 175.00 | 2,375.00 | |
| 002507 | | Sullair 250 Compressor | | | | | | | | | | | | |
| | 000 | 08/27/12 | 3,500.00 | P | SLMM | 10 00 | 0.00 | 3,500.00 | 06/30/20 | 2,566.67 | 29.16 | 204.16 | 2,770.83 | |
| 002508 | | Enerpac 100 Ton Jack with all adaptors | | | | | | | | | | | | |
| | 000 | 08/27/12 | 12,500.00 | P | SLMM | 10 00 | 0.00 | 12,500.00 | 06/30/20 | 9,166.67 | 104.16 | 729.16 | 9,895.83 | |
| 002509 | | Enerpac 100 Ton Jack with all adaptors | | | | | | | | | | | | |
| | 000 | 08/27/12 | 12,500.00 | P | SLMM | 10 00 | 0.00 | 12,500.00 | 06/30/20 | 9,166.67 | 104.16 | 729.16 | 9,895.83 | |
| 002510 | | Duff Norton 10 Ton Jack | | | | | | | | | | | | |
| | 000 | 08/27/12 | 1,750.00 | P | SLMM | 10 00 | 0.00 | 1,750.00 | 06/30/20 | 1,283.33 | 14.58 | 102.08 | 1,385.41 | |
| 002511 | | Duff Norton 10 Ton Jack | | | | | | | | | | | | |
| | 000 | 08/27/12 | 1,750.00 | P | SLMM | 10 00 | 0.00 | 1,750.00 | 06/30/20 | 1,283.33 | 14.58 | 102.08 | 1,385.41 | |
| 002512 | | Lincoln 300D Welder - 2356 hrs | | | | | | | | | | | | |
| | 000 | 08/27/12 | 6,000.00 | P | SLMM | 10 00 | 0.00 | 6,000.00 | 06/30/20 | 4,400.00 | 50.00 | 350.00 | 4,750.00 | |
| 002513 | | Lincoln 300D Welder - 1604 hrs | | | | | | | | | | | | |
| | 000 | 08/27/12 | 7,000.00 | P | SLMM | 10 00 | 0.00 | 7,000.00 | 06/30/20 | 5,133.33 | 58.33 | 408.33 | 5,541.66 | |
| 002514 | | Lincoln 300D Welder - 1159 hrs | | | | | | | | | | | | |
| | 000 | 08/27/12 | 8,000.00 | P | SLMM | 10 00 | 0.00 | 8,000.00 | 06/30/20 | 5,866.67 | 66.66 | 466.66 | 6,333.33 | |
| 002515 | | Lincoln 250D Welder - 5804 hrs | | | | | | | | | | | | |
| | 000 | 08/27/12 | 2,000.00 | P | SLMM | 10 00 | 0.00 | 2,000.00 | 06/30/20 | 1,466.67 | 16.66 | 116.66 | 1,583.33 | |
| 002516 | | Enclosed Trailer | | | | | | | | | | | | |
| | 000 | 08/27/12 | 1,000.00 | P | SLMM | 10 00 | 0.00 | 1,000.00 | 06/30/20 | 733.33 | 8.33 | 58.33 | 791.66 | |
| 002517 | | Sand Pots, fresh air helmets, hoses and parts | | | | | | | | | | | | |
| | 000 | 08/27/12 | 2,250.00 | P | SLMM | 10 00 | 0.00 | 2,250.00 | 06/30/20 | 1,650.00 | 18.75 | 131.25 | 1,781.25 | |
| 002518 | | Sand Pots, fresh air helmets, hoses and parts | | | | | | | | | | | | |
| | 000 | 08/27/12 | 2,250.00 | P | SLMM | 10 00 | 0.00 | 2,250.00 | 06/30/20 | 1,650.00 | 18.75 | 131.25 | 1,781.25 | |
| 002828 | | 2004 Skytracks 6036 Serial #016003589 | | | | | | | | | | | | |
| | 000 | 09/05/12 | 21,000.00 | P | SLMM | 10 00 | 0.00 | 21,000.00 | 06/30/20 | 15,400.00 | 175.00 | 1,225.00 | 16,625.00 | |
| 002830 | | Unloading Auger | | | | | | | | | | | | |
| | 000 | 10/17/12 | 1,500.00 | P | SLMM | 10 00 | 0.00 | 1,500.00 | 06/30/20 | 1,075.00 | 12.50 | 87.50 | 1,162.50 | |
| 003742 | | Bobcat 250 Eng Welder | | | | | | | | | | | | |
| | 000 | 08/07/13 | 4,021.17 | P | SLMM | 10 00 | 0.00 | 4,021.17 | 06/30/20 | 2,580.27 | 33.51 | 234.57 | 2,814.84 | |
| 004075 | | Perten AM5200A Moisture Meter | | | | | | | | | | | | |
| | 000 | 09/24/13 | 5,104.42 | P | SLMM | 10 00 | 0.00 | 5,104.42 | 06/30/20 | 3,190.25 | 42.53 | 297.75 | 3,488.00 | |
| 005873 | | 50KSCA Load Cell | | | | | | | | | | | | |
| | 000 | 06/25/14 | 2,213.64 | P | SLMM | 05 00 | 0.00 | 2,213.64 | 06/30/20 | 2,213.64 | 0.00 | 0.00 | 2,213.64 | |
| 006276 | | AP4118 Tag Programmer | | | | | | | | | | | | |
| | 000 | 09/22/14 | 6,309.33 | P | SLMM | 05 00 | 0.00 | 6,309.33 | 06/30/20 | 6,309.33 | 0.00 | 0.00 | 6,309.33 | |
| 006562 | | 40' Intermodal Gooseneck Chassis | | | | | | | | | | | | |
| | 004 | 12/16/14 | 0.00 | P | SLMM | 20 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1811** | | | | | | | | | | | | | | |
| 006563 | | 20' Intermodal Gooseneck Tri-Axle | | | | | | | | | | | | |
| | 000 | 12/16/14 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 006588 | | 2011 John Deere 5055E Tractor | | | | | | | | | | | | |
| | 000 | 01/09/15 | 17,000.00 | P | SLMM | 05 00 | 0.00 | 17,000.00 | 06/30/20 | 17,000.00 | 0.00 | 0.00 | 17,000.00 | d |
| 006593 | | Agris System Manager Support | | | | | | | | | | | | |
| | 000 | 01/14/15 | 24,233.22 | P | SLMM | 05 00 | 0.00 | 24,233.22 | 06/30/20 | 24,233.22 | 0.00 | 0.00 | 24,233.22 | |
| 006607 | | Agris System Manager Support | | | | | | | | | | | | |
| | 000 | 01/14/15 | 8,021.72 | P | SLMM | 05 00 | 0.00 | 8,021.72 | 06/30/20 | 3,380.52 | 0.00 | 0.00 | 3,380.52 | |
| 006754 | | Flood Light - Front of Office | | | | | | | | | | | | |
| | 000 | 02/18/15 | 1,338.20 | P | SLMM | 05 00 | 0.00 | 1,338.20 | 06/30/20 | 1,293.59 | 0.00 | 44.61 | 1,338.20 | |
| 007158 | | Amarillo Scale | | | | | | | | | | | | |
| | 000 | 01/15/15 | 71,970.50 | P | SLMM | 05 00 | 0.00 | 71,970.50 | 06/30/20 | 71,970.50 | 0.00 | 0.00 | 71,970.50 | |
| 007167 | | Bobcat 250 Welder | | | | | | | | | | | | |
| | 000 | 05/01/15 | 4,122.25 | P | SLMM | 05 00 | 0.00 | 4,122.25 | 06/30/20 | 3,847.43 | 0.00 | 274.82 | 4,122.25 | |
| 007168 | | SWX25A Shuttlewagon SN: 5K2513 | | | | | | | | | | | | |
| | 000 | 05/07/15 | 26,000.00 | P | SLMM | 05 00 | 0.00 | 26,000.00 | 06/30/20 | 24,266.67 | 0.00 | 1,733.33 | 26,000.00 | |
| 007185 | | 40' GN Chassis | | | | | | | | | | | | |
| | 000 | 07/01/15 | 0.00 | P | SLMM | 20 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007230 | | 40 - 40' GN Chassis | | | | | | | | | | | | |
| | 004 | 09/01/15 | 0.00 | P | SLMM | 20 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007231 | | 44 - 40' GN Chassis | | | | | | | | | | | | |
| | 004 | 09/14/15 | 0.00 | P | SLMM | 20 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007232 | | Shuttlewagon - S/N# ASMG056383-1 | | | | | | | | | | | | |
| | 000 | 09/21/15 | 11,936.72 | P | SLMM | 05 00 | 0.00 | 11,936.72 | 06/30/20 | 10,146.20 | 198.94 | 1,392.61 | 11,538.81 | |
| 007258 | | 25 - 20-40 Slider Tri Axle Chassis | | | | | | | | | | | | |
| | 000 | 10/02/15 | 0.00 | P | SLMM | 20 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007259 | | Shuttle Probe 21x220 | | | | | | | | | | | | |
| | 000 | 10/12/15 | 26,565.16 | P | SLMM | 10 00 | 0.00 | 26,565.16 | 06/30/20 | 11,290.21 | 221.37 | 1,549.63 | 12,839.84 | |
| 007260 | | D15 Intercom System | | | | | | | | | | | | |
| | 000 | 10/12/15 | 3,252.24 | P | SLMM | 10 00 | 0.00 | 3,252.24 | 06/30/20 | 1,382.19 | 27.10 | 189.71 | 1,571.90 | |
| 007261 | | Scale Camera System | | | | | | | | | | | | |
| | 000 | 10/12/15 | 2,510.37 | P | SLMM | 10 00 | 0.00 | 2,510.37 | 06/30/20 | 1,066.92 | 20.92 | 146.44 | 1,213.36 | |
| 007262 | | Dual Remote Vacuum | | | | | | | | | | | | |
| | 000 | 10/12/15 | 1,904.27 | P | SLMM | 10 00 | 0.00 | 1,904.27 | 06/30/20 | 809.33 | 15.87 | 111.08 | 920.41 | |
| 007263 | | Signal Lights | | | | | | | | | | | | |
| | 000 | 10/12/15 | 1,955.33 | P | SLMM | 10 00 | 0.00 | 1,955.33 | 06/30/20 | 831.00 | 16.29 | 114.05 | 945.05 | |
| 007264 | | 40ft High Cube | | | | | | | | | | | | |
| | 000 | 10/13/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007265 | | 40ft High Cube | | | | | | | | | | | | |
| | 000 | 10/13/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007270 | | Polaris RGR-14 Vin# 4XARH57A8EE232634 | | | | | | | | | | | | |
| | 000 | 02/21/15 | 9,500.00 | P | SLMM | 05 00 | 0.00 | 9,500.00 | 06/30/20 | 7,916.67 | 158.34 | 1,108.33 | 9,025.00 | |
| 007271 | | Spectrum 625 X-Treme | | | | | | | | | | | | |
| | 000 | 10/23/15 | 2,060.19 | P | SLMM | 05 00 | 0.00 | 2,060.19 | 06/30/20 | 1,716.83 | 34.33 | 240.35 | 1,957.18 | |
| 007272 | | 2003 JLG G6-42A Serial# 0160001056 Telehandler | | | | | | | | | | | | |
| | 000 | 10/23/15 | 21,450.00 | P | SLMM | 05 00 | 0.00 | 21,450.00 | 06/30/20 | 17,875.00 | 357.50 | 2,502.50 | 20,377.50 | |
| 007273 | | Universal Fit 95 cu. Ft Bucket | | | | | | | | | | | | |
| | 000 | 10/23/15 | 2,400.00 | P | SLMM | 05 00 | 0.00 | 2,400.00 | 06/30/20 | 2,000.00 | 40.00 | 280.00 | 2,280.00 | |
| 007274 | | Outdoor Printer | | | | | | | | | | | | |
| | 000 | 10/23/15 | 7,110.70 | P | SLMM | 05 00 | 0.00 | 7,110.70 | 06/30/20 | 5,925.58 | 118.51 | 829.58 | 6,755.16 | |
| 007279 | | 2015 Brandt 1390 Auger | | | | | | | | | | | | |
| | 000 | 10/28/15 | 25,214.00 | P | SLMM | 05 00 | 0.00 | 25,214.00 | 06/30/20 | 21,011.67 | 420.24 | 2,941.63 | 23,953.30 | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1811** | | | | | | | | | | | | | | |
| 007523 | | 36' Auger with Trailer | | | | | | | | | | | | |
| | 000 | 11/10/15 | 11,908.60 | P | SLMM | 10 00 | 0.00 | 11,908.60 | 06/30/20 | 4,961.92 | 99.23 | 694.66 | 5,656.58 | |
| 007524 | | 36' Auger with Trailer | | | | | | | | | | | | |
| | 000 | 11/10/15 | 11,908.60 | P | SLMM | 10 00 | 0.00 | 11,908.60 | 06/30/20 | 4,961.92 | 99.23 | 694.66 | 5,655.58 | |
| 007526 | | Fuel Tank | | | | | | | | | | | | |
| | 000 | 11/19/15 | 2,637.50 | P | SLMM | 05 00 | 0.00 | 2,637.50 | 06/30/20 | 2,153.97 | 43.96 | 307.70 | 2,461.67 | |
| 007528 | | 20 - 33' Triaxle Standard | | | | | | | | | | | | |
| | 000 | 11/13/15 | 0.00 | P | SLMM | 10 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007791 | | Bobcat 250 MP Welder | | | | | | | | | | | | |
| | 000 | 12/01/15 | 4,872.35 | P | SLMM | 05 00 | 0.00 | 4,872.35 | 06/30/20 | 3,979.09 | 81.21 | 568.44 | 4,547.53 | |
| 007794 | | 14 - 40' GN Chassis | | | | | | | | | | | | |
| | 004 | 12/03/15 | 0.00 | P | SLMM | 20 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007795 | | 13 - 40' GN Chassis | | | | | | | | | | | | |
| | 002 | 12/03/15 | 0.00 | P | SLMM | 20 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007796 | | 2 - 33' Triaxle Standard | | | | | | | | | | | | |
| | 000 | 12/03/15 | 0.00 | P | SLMM | 20 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007797 | | 5 - 45' Triaxle Standard | | | | | | | | | | | | |
| | 000 | 12/03/15 | 0.00 | P | SLMM | 20 00 | 0.00 | 0.00 | 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 007799 | | JRB 4 yard Bucket | | | | | | | | | | | | |
| | 000 | 12/18/15 | 3,692.50 | P | SLMM | 05 00 | 0.00 | 3,692.50 | 06/30/20 | 2,954.00 | 61.54 | 430.79 | 3,384.79 | |
| 007807 | | Batco 24x120 SD WD Belt Conveyro | | | | | | | | | | | | |
| | 000 | 12/31/15 | 79,658.64 | P | SLMM | 10 00 | 0.00 | 79,658.64 | 01/31/20 | 31,863.44 | 0.00 | 663.82 | 32,527.26 | d |
| 007861 | | Bobcat 250 | | | | | | | | | | | | |
| | 000 | 02/01/16 | 4,495.91 | P | SLMM | 10 00 | 0.00 | 4,495.91 | 06/30/20 | 1,760.90 | 37.47 | 262.26 | 2,023.16 | |
| 007974 | | 2014 Caterpillar 262D Serial: CAT0262DTDTB00486 | | | | | | | | | | | | |
| | 000 | 07/21/16 | 37,537.50 | P | SLMM | 10 00 | 0.00 | 37,537.50 | 06/30/20 | 12,825.31 | 312.81 | 2,189.68 | 15,014.99 | |
| 009128 | | Bobcat 250MP Welder | | | | | | | | | | | | |
| | 000 | 08/15/16 | 5,547.06 | P | SLMM | 05 00 | 0.00 | 5,547.06 | 06/30/20 | 3,790.49 | 92.45 | 647.15 | 4,437.64 | |
| 009132 | | Terex TFC45 High Reach Stacker SN# VGXTFC45171178 | | | | | | | | | | | | |
| | 000 | 08/31/16 | 315,000.00 | P | SLMM | 10 00 | 0.00 | 315,000.00 | 06/30/20 | 105,000.00 | 2,625.00 | 18,375.00 | 123,375.00 | |
| 009133 | | Terex TFC45 High Reach Stacker SN# VHXTFC45171180 | | | | | | | | | | | | |
| | 000 | 08/31/16 | 315,000.00 | P | SLMM | 10 00 | 0.00 | 315,000.00 | 06/30/20 | 105,000.00 | 2,625.00 | 18,375.00 | 123,375.00 | |
| 009134 | | Seed Cleaner | | | | | | | | | | | | |
| | 000 | 08/15/16 | 35,000.00 | P | SLMM | 05 00 | 0.00 | 35,000.00 | 06/30/20 | 23,916.67 | 583.33 | 4,083.33 | 28,000.00 | |
| 009142 | | Wheatheart X16125 Auger SN# 13927 | | | | | | | | | | | | |
| | 000 | 08/31/16 | 60,720.53 | P | SLMM | 05 00 | 0.00 | 60,720.53 | 01/31/20 | 40,480.38 | 0.00 | 1,012.01 | 41,492.39 | d |
| 010333 | | Bobcat 250 MP MIL907500001 | | | | | | | | | | | | |
| | 000 | 09/01/16 | 5,805.54 | P | SLMM | 05 00 | 0.00 | 5,805.54 | 06/30/20 | 3,870.37 | 96.76 | 677.31 | 4,547.68 | |
| 010337 | | Shuttlewagon SWX735 Serial# 73511026 | | | | | | | | | | | | |
| | 000 | 09/27/16 | 108,500.00 | P | SLMM | 10 00 | 0.00 | 108,500.00 | 06/30/20 | 35,262.50 | 904.16 | 6,329.15 | 41,591.65 | |
| 010585 | | Bobcat 250MP Welder | | | | | | | | | | | | |
| | 000 | 11/22/16 | 6,450.25 | P | SLMM | 05 00 | 0.00 | 6,450.25 | 06/30/20 | 3,977.67 | 107.50 | 752.52 | 4,730.19 | |
| 010783 | | Notch NV102 Bucket for Skid Loader | | | | | | | | | | | | |
| | 000 | 12/16/16 | 2,166.75 | P | SLMM | 14 00 | 0.00 | 2,166.75 | 06/30/20 | 464.31 | 12.90 | 90.28 | 554.59 | |
| 010792 | | John Deere Wheel Loader SN# 628471 | | | | | | | | | | | | |
| | 000 | 12/23/16 | 92,559.81 | P | SLMM | 14 00 | 0.00 | 92,559.81 | 06/30/20 | 19,834.26 | 550.95 | 3,856.65 | 23,690.92 | |
| 010793 | | New Holland T0670 SN# ZAB K04010 | | | | | | | | | | | | |
| | 000 | 12/23/16 | 64,321.22 | P | SLMM | 14 00 | 0.00 | 64,321.22 | 06/30/20 | 13,783.11 | 382.86 | 2,680.04 | 16,463.15 | |
| 010797 | | Batco PS 1800 Pitstop SN# 18-00025 | | | | | | | | | | | | |
| | 000 | 12/31/16 | 15,825.00 | P | SLMM | 10 00 | 0.00 | 15,825.00 | 01/31/20 | 4,747.50 | 0.00 | 131.88 | 4,879.38 | d |
| 010899 | | 11" Auger Extension | | | | | | | | | | | | |
| | 000 | 01/10/17 | 4,494.00 | P | SLMM | 10 00 | 0.00 | 4,494.00 | 06/30/20 | 1,348.20 | 37.45 | 262.15 | 1,610.35 | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1811** | | | | | | | | | | | | | | |
| 010900 | | 11" Auger Extension | | | | | | | | | | | | |
| | 000 | 01/10/17 | 4,494.00 | P | SLMM | 10 00 | 0.00 | 4,494.00 | 06/30/20 | 1,348.20 | 37.45 | 262.15 | 1,610.35 | |
| 010901 | | 11" Auger Extension | | | | | | | | | | | | |
| | 000 | 01/10/17 | 4,494.00 | P | SLMM | 10 00 | 0.00 | 4,494.00 | 06/30/20 | 1,348.20 | 37.45 | 262.15 | 1,610.35 | |
| 010902 | | 11" Auger Extension | | | | | | | | | | | | |
| | 000 | 01/10/17 | 4,494.00 | P | SLMM | 10 00 | 0.00 | 4,494.00 | 06/30/20 | 1,348.20 | 37.45 | 262.15 | 1,610.35 | |
| 010930 | | Bobcat 250MP Welder | | | | | | | | | | | | |
| | 000 | 02/01/17 | 6,716.90 | P | SLMM | 10 00 | 0.00 | 6,716.90 | 06/30/20 | 1,959.10 | 55.97 | 391.81 | 2,350.91 | |
| 010931 | | Conveyor Chain | | | | | | | | | | | | |
| | 000 | 02/07/17 | 26,059.04 | P | SLMM | 13 00 | 0.00 | 26,059.04 | 06/30/20 | 5,846.58 | 167.04 | 1,169.31 | 7,015.89 | |
| 010932 | | Belt and Cups - Leg 3 | | | | | | | | | | | | |
| | 000 | 02/10/17 | 44,941.04 | P | SLMM | 13 00 | 0.00 | 44,941.04 | 06/30/20 | 10,082.92 | 288.08 | 2,016.58 | 12,099.50 | |
| 011315 | | 2001 Nissan Tire Forklift SN# 9L1402 | | | | | | | | | | | | |
| | 000 | 06/14/17 | 6,500.00 | P | SLMM | 05 00 | 0.00 | 6,500.00 | 06/30/20 | 3,358.33 | 108.33 | 758.33 | 4,116.66 | |
| 011638 | | Kubota RTV-X900 SN# 40958 | | | | | | | | | | | | |
| | 000 | 09/13/17 | 11,250.00 | P | SLMM | 10 00 | 0.00 | 11,250.00 | 06/30/20 | 2,625.00 | 93.75 | 656.25 | 3,281.25 | |
| 011639 | | Outback 185 Welder | | | | | | | | | | | | |
| | 000 | 09/20/17 | 4,111.33 | P | SLMM | 10 00 | 0.00 | 4,111.33 | 06/30/20 | 925.04 | 34.26 | 239.82 | 1,164.86 | |
| 012182 | | Repairs to Truck Scale | | | | | | | | | | | | |
| | 000 | 05/02/18 | 4,231.92 | P | SLMM | 05 00 | 0.00 | 4,231.92 | 06/30/20 | 1,410.64 | 70.53 | 493.72 | 1,904.36 | |
| 012183 | | Container - MEDU 8557762 | | | | | | | | | | | | |
| | 000 | 05/24/18 | 1,586.00 | P | SLMM | 05 00 | 0.00 | 1,586.00 | 06/30/20 | 502.23 | 26.43 | 185.03 | 687.26 | |
| 012184 | | Container - TCNU 8272356 | | | | | | | | | | | | |
| | 000 | 05/24/18 | 1,586.00 | P | SLMM | 05 00 | 0.00 | 1,586.00 | 06/30/20 | 502.23 | 26.43 | 185.03 | 687.26 | |
| 012206 | | Bobcat 250 SN: MJ2411176R | | | | | | | | | | | | |
| | 000 | 08/16/18 | 5,084.85 | P | SLMM | 05 00 | 0.00 | 5,084.85 | 06/30/20 | 1,355.96 | 84.75 | 593.23 | 1,949.19 | |
| 012207 | | NS Powerwasher 4000PSi | | | | | | | | | | | | |
| | 000 | 08/28/18 | 1,599.99 | P | SLMM | 05 00 | 0.00 | 1,599.99 | 06/30/20 | 426.67 | 26.66 | 186.66 | 613.33 | |
| 012208 | | Repairs to Terex TFC45 Reach Stackers | | | | | | | | | | | | |
| | 000 | 08/29/18 | 4,711.38 | P | SLMM | 05 00 | 0.00 | 4,711.38 | 06/30/20 | 1,256.37 | 78.52 | 549.66 | 1,806.03 | |
| 012209 | | Repairs to Fremont Shuttlewagon | | | | | | | | | | | | |
| | 000 | 08/31/18 | 5,601.49 | P | SLMM | 05 00 | 0.00 | 5,601.49 | 06/30/20 | 1,493.73 | 93.35 | 653.50 | 2,147.23 | |
| 012210 | | Repairs to Terex Machines | | | | | | | | | | | | |
| | 000 | 08/31/18 | 22,638.76 | P | SLMM | 05 00 | 0.00 | 22,638.76 | 06/30/20 | 6,037.00 | 377.31 | 2,641.18 | 8,678.18 | |
| 012383 | | 5 Cables/PPM Pressure Switch | | | | | | | | | | | | |
| | 000 | 10/18/18 | 6,805.63 | P | SLMM | 05 00 | 0.00 | 6,805.63 | 06/30/20 | 1,587.99 | 113.43 | 793.99 | 2,381.98 | |
| 012398 | | QTV-50-80 AM Air Compressor Unit | | | | | | | | | | | | |
| | 000 | 11/16/18 | 2,500.58 | P | SLMM | 05 00 | 0.00 | 2,500.58 | 06/30/20 | 541.80 | 41.67 | 291.73 | 833.53 | |
| 012399 | | Tires for Trackmobile | | | | | | | | | | | | |
| | 000 | 11/28/18 | 4,917.77 | P | SLMM | 05 00 | 0.00 | 4,917.77 | 06/30/20 | 1,065.51 | 81.96 | 573.73 | 1,639.24 | |
| 012416 | | Fremont Shuttlewagon Repairs | | | | | | | | | | | | |
| | 000 | 12/31/18 | 7,094.23 | P | SLMM | 05 00 | 0.00 | 7,094.23 | 06/30/20 | 1,418.85 | 118.24 | 827.66 | 2,246.51 | |
| 012442 | | Repairs to Fremont Scale | | | | | | | | | | | | |
| | 000 | 02/01/19 | 7,020.49 | P | SLMM | 05 00 | 0.00 | 7,020.49 | 06/30/20 | 1,287.09 | 117.00 | 819.05 | 2,105.14 | |
| 012443 | | Repairs to Fremont Conveyors | | | | | | | | | | | | |
| | 000 | 02/08/19 | 9,236.32 | P | SLMM | 05 00 | 0.00 | 9,236.32 | 06/30/20 | 1,693.33 | 153.93 | 1,077.56 | 2,770.89 | |
| 012444 | | Repairs to Terex Stackers | | | | | | | | | | | | |
| | 000 | 02/26/19 | 11,022.84 | P | SLMM | 05 00 | 0.00 | 11,022.84 | 06/30/20 | 1,837.14 | 183.71 | 1,285.99 | 3,123.13 | |
| 012448 | | MRKU565016 | | | | | | | | | | | | |
| | 000 | 03/20/19 | 3,256.00 | P | SLMM | 05 00 | 0.00 | 3,256.00 | 06/30/20 | 488.40 | 54.26 | 379.86 | 868.26 | |
| 012451 | | Repairs to Terex Stackers | | | | | | | | | | | | |
| | 000 | 04/05/19 | 8,750.00 | P | SLMM | 05 00 | 0.00 | 8,750.00 | 06/30/20 | 1,312.50 | 145.83 | 1,020.83 | 2,333.33 | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1811** | | | | | | | | | | | | | | |
| 012455 | | 2 - Galaxy E4 Port Star Tires | | | | | | | | | | | | |
| | 000 | 05/14/19 | 7,734.43 | P | SLMM | 05 00 | 0.00 | 7,734.43 | 06/30/20 | 1,031.26 | 128.91 | 902.35 | 1,933.61 | |
| 012456 | | 2 - Galaxy E4 Port Star Tires | | | | | | | | | | | | |
| | 000 | 05/14/19 | 7,112.50 | P | SLMM | 05 00 | 0.00 | 7,112.50 | 06/30/20 | 948.33 | 118.54 | 829.79 | 1,778.12 | |
| 012461 | | Switch Point Repair | | | | | | | | | | | | |
| | 000 | 05/31/19 | 3,273.34 | P | SLMM | 05 00 | 0.00 | 3,273.34 | 06/30/20 | 381.89 | 54.56 | 381.89 | 763.78 | |
| 012462 | | Terex Stacker Repair | | | | | | | | | | | | |
| | 000 | 05/31/19 | 3,374.13 | P | SLMM | 05 00 | 0.00 | 3,374.13 | 06/30/20 | 393.65 | 56.24 | 393.65 | 787.30 | |
| 012463 | | Terex Stacker Repair | | | | | | | | | | | | |
| | 000 | 05/31/19 | 7,185.00 | P | SLMM | 05 00 | 0.00 | 7,185.00 | 06/30/20 | 838.25 | 119.75 | 838.25 | 1,676.50 | |
| 012464 | | Terex Stacker Repair | | | | | | | | | | | | |
| | 000 | 05/31/19 | 3,790.68 | P | SLMM | 05 00 | 0.00 | 3,790.68 | 06/30/20 | 442.25 | 63.17 | 442.24 | 884.49 | |
| 012465 | | Terex Stacker Repair | | | | | | | | | | | | |
| | 000 | 05/31/19 | 3,517.49 | P | SLMM | 05 00 | 0.00 | 3,517.49 | 06/30/20 | 410.37 | 58.62 | 410.37 | 820.74 | |
| 012469 | | Repairs to Terex Stacker | | | | | | | | | | | | |
| | 000 | 07/16/19 | 11,738.50 | P | SLMM | 05 00 | 0.00 | 11,738.50 | 06/30/20 | 978.21 | 195.54 | 1,369.49 | 2,347.70 | |
| 012470 | | Shuttlewagon Engine | | | | | | | | | | | | |
| | 000 | 07/18/19 | 8,550.00 | P | SLMM | 05 00 | 0.00 | 8,550.00 | 06/30/20 | 712.50 | 142.50 | 997.50 | 1,710.00 | |
| 012471 | | Terex Stacker Engine E-BEA-141914 | | | | | | | | | | | | |
| | 000 | 07/30/19 | 19,602.00 | P | SLMM | 05 00 | 0.00 | 19,602.00 | 06/30/20 | 1,633.50 | 326.70 | 2,285.90 | 3,920.40 | |
| 012481 | | Repairs to Terex Stackers | | | | | | | | | | | | |
| | 000 | 08/08/19 | 7,711.90 | P | SLMM | 05 00 | 0.00 | 7,711.90 | 06/30/20 | 642.66 | 128.53 | 899.72 | 1,542.38 | |
| 012482 | | Transformer - Shop House | | | | | | | | | | | | |
| | 000 | 08/13/19 | 2,364.06 | P | SLMM | 05 00 | 0.00 | 2,364.06 | 06/30/20 | 197.01 | 39.40 | 275.80 | 472.81 | |
| 012483 | | Repair to Terex Stackers | | | | | | | | | | | | |
| | 000 | 09/03/19 | 25,381.81 | R | SLMM | 05 00 | 0.00 | 25,381.81 | 06/30/20 | 1,692.12 | 423.03 | 2,961.21 | 4,653.33 | |
| 012484 | | Repair to Terex Stackers | | | | | | | | | | | | |
| | 000 | 09/27/19 | 28,358.08 | P | SLMM | 05 00 | 0.00 | 28,358.08 | 06/30/20 | 1,417.90 | 472.63 | 3,308.44 | 4,726.34 | |
| 012536 | | Cylinder | | | | | | | | | | | | |
| | 000 | 10/28/19 | 2,647.50 | P | SLMM | 05 00 | 0.00 | 2,647.50 | 06/30/20 | 88.25 | 44.12 | 308.87 | 397.12 | |
| 012537 | | Pump | | | | | | | | | | | | |
| | 000 | 10/28/19 | 15,366.29 | P | SLMM | 05 00 | 0.00 | 15,366.29 | 06/30/20 | 512.21 | 256.10 | 1,792.73 | 2,304.94 | |
| 012539 | | Repair to Stackers | | | | | | | | | | | | |
| | 000 | 10/25/19 | 8,596.00 | P | SLMM | 05 00 | 0.00 | 8,596.00 | 06/30/20 | 286.53 | 143.26 | 1,002.86 | 1,289.39 | |
| 012540 | | Cylinder | | | | | | | | | | | | |
| | 000 | 10/25/19 | 3,331.56 | P | SLMM | 05 00 | 0.00 | 3,331.56 | 06/30/20 | 111.05 | 55.53 | 388.68 | 499.73 | |
| 012541 | | 3 - Cable Fieche Equipment | | | | | | | | | | | | |
| | 000 | 10/23/19 | 6,398.61 | P | SLMM | 05 00 | 0.00 | 6,398.61 | 06/30/20 | 213.29 | 106.64 | 746.50 | 959.79 | |
| 012542 | | Repairs to Terex Stacker | | | | | | | | | | | | |
| | 000 | 11/26/19 | 13,440.97 | P | SLMM | 05 00 | 0.00 | 13,440.97 | 06/30/20 | 224.02 | 224.02 | 1,568.11 | 1,792.13 | |
| 012543 | | Repairs to Terex Stacker | | | | | | | | | | | | |
| | 000 | 12/04/19 | 7,049.01 | P | SLMM | 05 00 | 0.00 | 7,049.01 | 06/30/20 | 117.48 | 117.48 | 822.38 | 939.86 | |
| 012544 | | Repairs to Terex Stacker | | | | | | | | | | | | |
| | 000 | 12/20/19 | 12,838.00 | P | SLMM | 05 00 | 0.00 | 12,838.00 | 06/30/20 | 0.00 | 213.96 | 1,497.76 | 1,497.76 | |
| 012545 | | Repairs to Terex Stacker | | | | | | | | | | | | |
| | 000 | 12/31/19 | 26,805.86 | P | SLMM | 05 00 | 0.00 | 26,805.86 | 06/30/20 | 0.00 | 446.76 | 3,127.34 | 3,127.34 | |
| 012551 | | DSR277928 Transmission | | | | | | | | | | | | |
| | 000 | 01/14/20 | 18,125.00 | P | SLMM | 05 00 | 0.00 | 18,125.00 | 06/30/20 | 0.00 | 302.08 | 2,114.58 | 2,114.58 | |
| 012556 | | Repairs to Terex Stackers | | | | | | | | | | | | |
| | 000 | 02/07/20 | 9,939.56 | P | SLMM | 05 00 | 0.00 | 9,939.56 | 06/30/20 | 0.00 | 165.66 | 993.95 | 993.95 | |
| 012557 | | Repairs to Terex Stackers | | | | | | | | | | | | |
| | 000 | 02/25/20 | 3,918.65 | P | SLMM | 05 00 | 0.00 | 3,918.65 | 06/30/20 | 0.00 | 65.31 | 326.55 | 326.55 | |

## Interstate Commodities, Inc.
### Depreciation Expense Report
#### As of July 31, 2020

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1811** | | | | | | | | | | | | | | |
| 012558 | | Repairs to Terex Stackers | | | | | | | | | | | | |
| | 000 | 02/25/20 | 4,357.06 | P | SLMM | 05 00 | 0.00 | 4,357.06 | 06/30/20 | 0.00 | 72.61 | 363.09 | 363.09 | |
| 012559 | | 18.00 33 40PR Tiron 670 IND-4 TL | | | | | | | | | | | | |
| | 000 | 03/31/20 | 2,695.00 | P | SLMM | 05 00 | 0.00 | 2,695.00 | 06/30/20 | 0.00 | 44.92 | 179.67 | 179.67 | |
| 012560 | | John Deere Coupler Frame | | | | | | | | | | | | |
| | 000 | 03/31/20 | 5,889.95 | P | SLMM | 05 00 | 0.00 | 5,889.95 | 06/30/20 | 0.00 | 98.16 | 392.66 | 392.66 | |
| 012561 | | Repair to Terex Stacker - Sungear/Axel | | | | | | | | | | | | |
| | 000 | 04/09/20 | 12,759.76 | P | SLMM | 05 00 | 0.00 | 12,759.76 | 06/30/20 | 0.00 | 212.66 | 850.64 | 850.64 | |
| 012562 | | Repairs to North Conveyor | | | | | | | | | | | | |
| | 000 | 04/29/20 | 21,616.20 | P | SLMM | 05 00 | 0.00 | 21,616.20 | 06/30/20 | 0.00 | 360.27 | 1,080.81 | 1,080.81 | |
| 012563 | | Repair to Stacker - Steer Cylinder Rebuild | | | | | | | | | | | | |
| | 000 | 04/22/20 | 8,312.10 | P | SLMM | 05 00 | 0.00 | 8,312.10 | 06/30/20 | 0.00 | 138.54 | 415.61 | 415.61 | |
| 012564 | | Chain - Unload Pit | | | | | | | | | | | | |
| | 000 | 05/13/20 | 12,773.48 | P | SLMM | 10 00 | 0.00 | 12,773.48 | 06/30/20 | 0.00 | 106.44 | 319.33 | 319.33 | |
| 012555 | | Repairs to Taylor Machine | | | | | | | | | | | | |
| | 000 | 06/22/20 | 15,909.66 | P | SLMM | 10 00 | 0.00 | 15,909.66 | 06/30/20 | 0.00 | 132.58 | 132.58 | 132.58 | |
| 012566 | | Repair to Terex Stacker | | | | | | | | | | | | |
| | 000 | 07/16/20 | 12,795.00 | P | SLMM | 05 00 | 0.00 | 12,795.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **G/L Asset Acct No = 1811** | 2,745,055.68 | | | | 0.00 | 2,745,055.68 | | 1,371,923.03 | 20,492.75 | 142,585.81 | 1,514,508.84 | |
| | | Less disposals and transfers | (173,204.17) | | | | 0.00 | (173,204.17) | | (94,091.32) | | | (95,899.03) | |
| | | Count = 4 | | | | | | | | | | | | |
| | | Net Subtotal | 2,571,851.51 | | | | 0.00 | 2,571,851.51 | | 1,277,831.71 | 20,492.75 | 142,585.81 | 1,418,609.81 | |
| | | Count = 187 | | | | | | | | | | | | |
| **G/L Asset Acct No = 1813** | | | | | | | | | | | | | | |
| 000747 | | Railroad track for rail shop | | | | | | | | | | | | |
| | 000 | 06/08/07 | 12,258.00 | R | SLMM | 39 00 | 0.00 | 12,258.00 | 06/30/20 | 3,955.07 | 26.19 | 183.34 | 4,138.41 | |
| 006280 | | 53' Jindo Container | | | | | | | | | | | | |
| | 000 | 09/02/14 | 2,009.38 | P | SLMM | 05 00 | 0.00 | 2,009.38 | 06/30/20 | 2,009.38 | 0.00 | 0.00 | 2,009.38 | |
| | | **G/L Asset Acct No = 1813** | 14,267.38 | | | | 0.00 | 14,267.38 | | 5,964.45 | 26.19 | 183.34 | 6,147.79 | |
| | | Less disposals and transfers | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | | |
| | | Count = 0 | | | | | | | | | | | | |
| | | Net Subtotal | 14,267.38 | | | | 0.00 | 14,267.38 | | 5,964.45 | 26.19 | 183.34 | 6,147.79 | |
| | | Count = 2 | | | | | | | | | | | | |
| **G/L Asset Acct No = 1815** | | | | | | | | | | | | | | |
| 000782 | | Railshop Hoop Tarp Building - 40' wide x 144' long | | | | | | | | | | | | |
| | 000 | 01/02/06 | 20,123.02 | P | SLMM | 10 00 | 0.00 | 20,123.02 | 06/30/20 | 20,123.02 | 0.00 | 0.00 | 20,123.02 | |
| | | **G/L Asset Acct No = 1815** | 20,123.02 | | | | 0.00 | 20,123.02 | | 20,123.02 | 0.00 | 0.00 | 20,123.02 | |
| | | Less disposals and transfers | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| | | Count = 0 | | | | | | | | | | | | |
| | | Net Subtotal | 20,123.02 | | | | 0.00 | 20,123.02 | | 20,123.02 | 0.00 | 0.00 | 20,123.02 | |
| | | Count = 1 | | | | | | | | | | | | |

## Interstate Commodities, Inc.

### Depreciation Expense Report

#### As of July 31, 2020

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Grand Total** | 26,965,370.23 | | | | 6,475,461.44 | 20,489,908.79 | | 8,076,739.55 | 110,442.24 | 812,435.16 | 8,889,174.71 | |
| | | Less disposals and transfers | (7,840,760.71) | | | | (3,088,000.00) | (4,752,750.71) | | (1,107,523.54) | | | (1,220,653.97) | |
| | | Count = 528 | | | | | | | | | | | | |
| | | Net Grand Total | 19,124,609.52 | | | | 3,387,461.44 | 15,737,148.08 | | 6,969,216.01 | 110,442.24 | 812,435.16 | 7,668,520.74 | |
| | | Count = 3,485 | | | | | | | | | | | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - Report Assumptions - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Report Name:** Depreciation Expense

**Source Report:** <Standard Report>

**Calculation Assumptions:**
Short Year: none
Include Sec 168 Allowance & Sec 179: Yes
Adjustment Convention: None

**Key Codes:**
| | |
|---|---|
| a: | A depreciation adjustment amount is included in the reporting period. |
| b: | The asset's business-use percentage is less than 100%. |
| d: | The asset has been disposed. |
| f: | The asset has switched from a MACRS table calculation to the MACRS formula calculation. |
| l: | The asset's depreciation has been limited by luxury auto rules. |
| m: | The asset's depreciation was calculated using the mid-quarter convention. |
| r: | The asset's acquired value was reduced to arrive at the depreciable basis. |
| s: | The asset has switched from declining-balance to a straight-line. |
| t: | The asset was transferred. |
| v: | The asset has switched to remaining value over remaining life due to ACE. |

**Group/Sorting Criteria:**
Group = All Complete Assets
Include Assets that meet the following conditions:
All Complete Assets
Sorted by: G/L Asset Acct No (with subtotals), System No, Extension

# 2020 LEASE SCHEDULE

| Initial | Number | Equipment | Inbound Lessor | Inbound Lease Expiration | Built Date | End of Life |
|---|---|---|---|---|---|---|
| INTX | 385396 | INTX 385396 | Interstate Owned | Interstate Owned | 5/1/1977 | 5/1/2027 |
| INTX | 385468 | INTX 385468 | Interstate Owned | Interstate Owned | 5/1/1977 | 5/1/2027 |
| INTX | 390137 | INTX 390137 | Interstate Owned | Interstate Owned | 2/1/1979 | 2/1/2029 |
| INTX | 390156 | INTX 390156 | Interstate Owned | Interstate Owned | 9/1/1979 | 9/1/2029 |
| INTX | 390165 | INTX 390165 | Interstate Owned | Interstate Owned | 9/1/1979 | 9/1/2029 |
| INTX | 74342 | INTX 74342 | Interstate Owned | Interstate Owned | 9/1/1976 | 9/1/2026 |
| INTX | 74437 | INTX 74437 | Interstate Owned | Interstate Owned | 9/1/1976 | 9/1/2026 |
| INTX | 74705 | INTX 74705 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| INTX | 125012 | INTX 125012 | Interstate Owned | Interstate Owned | 6/1/1979 | 6/1/2029 |
| INTX | 125107 | INTX 125107 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| INTX | 125114 | INTX 125114 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| RRRX | 102 | RRRX 102 | MRXX | 2/11/2019 | 10/1/1980 | 10/1/2030 |
| RRRX | 108 | RRRX 108 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 112 | RRRX 112 | MRXX | 2/11/2019 | Confidential | Confidential |
| DSRC | 120 | DSRC 120 | MRXX | 2/11/2019 | 10/1/1980 | 10/1/2030 |
| RRRX | 121 | RRRX 121 | MRXX | 2/11/2019 | Confidential | Confidential |
| DSRC | 126 | DSRC 126 | MRXX | 2/11/2019 | 9/1/1980 | 9/1/2030 |
| RRRX | 129 | RRRX 129 | MRXX | 12/31/2022 | 10/1/1980 | 10/1/2030 |
| FURX | 845310 | FURX 845310 | Trinity | 6/30/2020 | 12/1/1996 | 12/1/2046 |
| INTX | 8049 | INTX 8049 | #N/A | #N/A | 7/1/1980 | 7/1/2030 |
| RRRX | 147 | RRRX 147 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 153 | RRRX 153 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 155 | RRRX 155 | MRXX | 2/11/2019 | Confidential | Confidential |
| DSRC | 166 | DSRC 166 | MRXX | 2/11/2019 | 9/1/1980 | 9/1/2030 |
| DSRC | 170 | DSRC 170 | MRXX | 2/11/2019 | 9/1/1980 | 9/1/2030 |
| ATGX | 233 | ATGX 233 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 235 | ATGX 235 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 241 | ATGX 241 | MRXX | 6/30/2020 | Confidential | Confidential |
| SIRX | 475266 | SIRX 475266 | VTG | 5/31/2019 | 3/1/1979 | 3/1/2029 |
| ATGX | 255 | ATGX 255 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 257 | ATGX 257 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 260 | ATGX 260 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 265 | ATGX 265 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 269 | ATGX 269 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 325 | ATGX 325 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 331 | ATGX 331 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 335 | ATGX 335 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 336 | ATGX 336 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 340 | ATGX 340 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 361 | ATGX 361 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 362 | ATGX 362 | MRXX | 6/30/2020 | Confidential | Confidential |
| RRRX | 402 | RRRX 402 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 404 | RRRX 404 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 405 | RRRX 405 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 407 | RRRX 407 | MRXX | 2/11/2019 | Confidential | Confidential |

| SIRX | 476084 | SIRX 476084 | VTG | 5/31/2019 | 3/1/1980 | 3/1/2030 |
|------|--------|-------------|-----|-----------|----------|----------|
| RRRX | 411 | RRRX 411 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 412 | RRRX 412 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 413 | RRRX 413 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 414 | RRRX 414 | MRXX | 2/11/2019 | Confidential | Confidential |
| ATGX | 420 | ATGX 420 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 433 | ATGX 433 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 451 | ATGX 451 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 459 | ATGX 459 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 461 | ATGX 461 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 464 | ATGX 464 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 466 | ATGX 466 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 472 | ATGX 472 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 474 | ATGX 474 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 476 | ATGX 476 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 484 | ATGX 484 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 497 | ATGX 497 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 503 | ATGX 503 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 507 | ATGX 507 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 509 | ATGX 509 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 517 | ATGX 517 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 521 | ATGX 521 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 522 | ATGX 522 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 528 | ATGX 528 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 529 | ATGX 529 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 531 | ATGX 531 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 536 | ATGX 536 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 538 | ATGX 538 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 541 | ATGX 541 | MRXX | 6/30/2020 | Confidential | Confidential |
| ATGX | 549 | ATGX 549 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 555 | ATGX 555 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 556 | ATGX 556 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 591 | ATGX 591 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 593 | ATGX 593 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 601 | ATGX 601 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 604 | ATGX 604 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 616 | ATGX 616 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 629 | ATGX 629 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 635 | ATGX 635 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 636 | ATGX 636 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 639 | ATGX 639 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 644 | ATGX 644 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 647 | ATGX 647 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 655 | ATGX 655 | MRXX | 6/30/2021 | Confidential | Confidential |
| SIRX | 475185 | SIRX 475185 | VTG | 5/31/2019 | 4/1/1979 | 4/1/2029 |
| ATGX | 662 | ATGX 662 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 664 | ATGX 664 | MRXX | 6/30/2021 | Confidential | Confidential |

| ATGX | 688 | ATGX 688 | MRXX | 6/30/2021 | Confidential | Confidential |
|------|-----|----------|------|-----------|--------------|--------------|
| ATGX | 690 | ATGX 690 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 705 | ATGX 705 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 710 | ATGX 710 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 722 | ATGX 722 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 742 | ATGX 742 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 749 | ATGX 749 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 756 | ATGX 756 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 760 | ATGX 760 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 765 | ATGX 765 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 766 | ATGX 766 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 769 | ATGX 769 | MRXX | 6/30/2021 | Confidential | Confidential |
| SIRX | 475722 | SIRX 475722 | VTG | 5/31/2019 | 9/1/1979 | 9/1/2029 |
| ATGX | 782 | ATGX 782 | MRXX | 6/30/2021 | Confidential | Confidential |
| TRLX | 4772 | TRLX 4772 | VTG | 5/31/2019 | Confidential | Confidential |
| ATGX | 784 | ATGX 784 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 785 | ATGX 785 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 790 | ATGX 790 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 792 | ATGX 792 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 801 | ATGX 801 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 807 | ATGX 807 | MRXX | 6/30/2021 | Confidential | Confidential |
| FURX | 845351 | FURX 845351 | Trinity | 6/30/2020 | 12/1/1996 | 12/1/2046 |
| ATGX | 811 | ATGX 811 | MRXX | 6/30/2021 | Confidential | Confidential |
| ATGX | 834 | ATGX 834 | MRXX | 6/30/2021 | Confidential | Confidential |
| FURX | 850572 | FURX 850572 | Trinity | 6/30/2020 | 11/1/1996 | 11/1/2046 |
| FURX | 850368 | FURX 850368 | Trinity | 6/30/2020 | 9/1/1996 | 9/1/2046 |
| FURX | 850360 | FURX 850360 | Trinity | 6/30/2020 | 9/1/1996 | 9/1/2046 |
| RRRX | 2137 | RRRX 2137 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 2146 | RRRX 2146 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 2150 | RRRX 2150 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 4030 | RRRX 4030 | MRXX | 12/31/2022 | Confidential | Confidential |
| ATGX | 12309 | ATGX 12309 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12312 | ATGX 12312 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12316 | ATGX 12316 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12319 | ATGX 12319 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12320 | ATGX 12320 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12321 | ATGX 12321 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12327 | ATGX 12327 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12329 | ATGX 12329 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12333 | ATGX 12333 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12335 | ATGX 12335 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12343 | ATGX 12343 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12345 | ATGX 12345 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12346 | ATGX 12346 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12348 | ATGX 12348 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12349 | ATGX 12349 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12355 | ATGX 12355 | MRXX | 12/31/2019 | Confidential | Confidential |

| ATGX | 12358 | ATGX 12358 | MRXX | 12/31/2019 | Confidential | Confidential |
|------|-------|------------|------|------------|--------------|--------------|
| ATGX | 12359 | ATGX 12359 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 12360 | ATGX 12360 | MRXX | 12/31/2019 | Confidential | Confidential |
| FURX | 845295 | FURX 845295 | Trinity | 6/30/2020 | 11/1/1996 | 11/1/2046 |
| NDYX | 516064 | NDYX 516064 | Trinity | 6/30/2020 | 2/1/1996 | 2/1/2046 |
| RRRX | 21000 | RRRX 21000 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 21001 | RRRX 21001 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 21002 | RRRX 21002 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21004 | RRRX 21004 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21005 | RRRX 21005 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21006 | RRRX 21006 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 21007 | RRRX 21007 | MRXX | 12/31/2022 | Confidential | Confidential |
| SIRX | 475646 | SIRX 475646 | VTG | 5/31/2019 | 9/1/1979 | 9/1/2029 |
| SIRX | 475736 | SIRX 475736 | VTG | 5/31/2019 | 9/1/1979 | 9/1/2029 |
| RRRX | 21008 | RRRX 21008 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21010 | RRRX 21010 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21011 | RRRX 21011 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21012 | RRRX 21012 | MRXX | 12/31/2022 | Confidential | Confidential |
| INTX | 7151 | INTX 7151 | #N/A | #N/A | 4/1/1974 | 4/1/2024 |
| INTX | 7180 | INTX 7180 | #N/A | #N/A | 1/1/1974 | 1/1/2024 |
| INTX | 7181 | INTX 7181 | #N/A | #N/A | 4/1/1974 | 4/1/2024 |
| INTX | 7182 | INTX 7182 | #N/A | #N/A | 6/1/1974 | 6/1/2024 |
| INTX | 7184 | INTX 7184 | #N/A | #N/A | 3/1/1974 | 3/1/2024 |
| INTX | 7188 | INTX 7188 | #N/A | #N/A | 4/1/1974 | 4/1/2024 |
| INTX | 7189 | INTX 7189 | #N/A | #N/A | 6/1/1974 | 6/1/2024 |
| INTX | 7200 | INTX 7200 | #N/A | #N/A | 1/1/1974 | 1/1/2024 |
| INTX | 7207 | INTX 7207 | #N/A | #N/A | 4/1/1974 | 4/1/2024 |
| INTX | 7209 | INTX 7209 | #N/A | #N/A | 5/1/1974 | 5/1/2024 |
| INTX | 7211 | INTX 7211 | #N/A | #N/A | 6/1/1974 | 6/1/2024 |
| INTX | 7212 | INTX 7212 | #N/A | #N/A | 6/1/1974 | 6/1/2024 |
| INTX | 7217 | INTX 7217 | #N/A | #N/A | 4/1/1974 | 4/1/2024 |
| INTX | 7218 | INTX 7218 | #N/A | #N/A | 1/1/1974 | 1/1/2024 |
| INTX | 7219 | INTX 7219 | #N/A | #N/A | 4/1/1974 | 4/1/2024 |
| INTX | 8781 | INTX 8781 | #N/A | #N/A | 6/1/1974 | 6/1/2024 |
| INTX | 8784 | INTX 8784 | #N/A | #N/A | 1/1/1974 | 1/1/2024 |
| INTX | 8788 | INTX 8788 | #N/A | #N/A | 2/1/1974 | 2/1/2024 |
| INTX | 427120 | INTX 427120 | #N/A | #N/A | 1/1/1967 | 1/1/2017 |
| INTX | 427122 | INTX 427122 | #N/A | #N/A | 1/1/1967 | 1/1/2017 |
| INTX | 768947 | INTX 768947 | #N/A | #N/A | 7/1/1980 | 7/1/2030 |
| RRRX | 21013 | RRRX 21013 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 21015 | RRRX 21015 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21016 | RRRX 21016 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 21021 | RRRX 21021 | MRXX | 2/11/2019 | Confidential | Confidential |
| FURX | 845252 | FURX 845252 | Trinity | 6/30/2020 | 11/1/1996 | 11/1/2046 |
| FURX | 845333 | FURX 845333 | Trinity | 6/30/2020 | 12/1/1996 | 12/1/2046 |
| FURX | 845380 | FURX 845380 | Trinity | 6/30/2020 | 12/1/1996 | 12/1/2046 |
| FURX | 850017 | FURX 850017 | Trinity | 6/30/2020 | 7/1/1996 | 7/1/2046 |

| FURX | 850022 | FURX 850022 | Trinity | 6/30/2020 | 7/1/1996 | 7/1/2046 |
|------|--------|-------------|---------|-----------|----------|----------|
| FURX | 850460 | FURX 850460 | Trinity | 6/30/2020 | 9/1/1996 | 9/1/2046 |
| FURX | 850604 | FURX 850604 | Trinity | 6/30/2020 | 9/1/1996 | 9/1/2046 |
| FURX | 850634 | FURX 850634 | Trinity | 6/30/2020 | 10/1/1996 | 10/1/2046 |
| FURX | 850661 | FURX 850661 | Trinity | 6/30/2020 | 9/1/1996 | 9/1/2046 |
| FURX | 850817 | FURX 850817 | Trinity | 6/30/2020 | 10/1/1996 | 10/1/2046 |
| INTX | 482104 | INTX 482104 | #N/A | #N/A | 11/1/1969 | 11/1/2019 |
| RRRX | 21023 | RRRX 21023 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21024 | RRRX 21024 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21025 | RRRX 21025 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21026 | RRRX 21026 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 21027 | RRRX 21027 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21028 | RRRX 21028 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21029 | RRRX 21029 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21030 | RRRX 21030 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21033 | RRRX 21033 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21036 | RRRX 21036 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 21037 | RRRX 21037 | MRXX | 2/11/2019 | Confidential | Confidential |
| RRRX | 21039 | RRRX 21039 | MRXX | 2/11/2019 | Confidential | Confidential |
| ATGX | 23531 | ATGX 23531 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 23800 | ATGX 23800 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 75936 | ATGX 75936 | MRXX | 12/31/2020 | Confidential | Confidential |
| FURX | 845213 | FURX 845213 | Trinity | 6/30/2020 | 12/1/1996 | 12/1/2046 |
| ATGX | 75946 | ATGX 75946 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 75948 | ATGX 75948 | MRXX | 3/29/2017 | Confidential | Confidential |
| ATGX | 75968 | ATGX 75968 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76044 | ATGX 76044 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76051 | ATGX 76051 | MRXX | 3/29/2017 | Confidential | Confidential |
| ATGX | 76065 | ATGX 76065 | MRXX | 3/29/2017 | Confidential | Confidential |
| ATGX | 76070 | ATGX 76070 | MRXX | 3/29/2017 | Confidential | Confidential |
| ATGX | 76119 | ATGX 76119 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76223 | ATGX 76223 | MRXX | 3/29/2017 | Confidential | Confidential |
| ATGX | 76303 | ATGX 76303 | MRXX | 3/29/2017 | Confidential | Confidential |
| SIRX | 475981 | SIRX 475981 | VTG | 5/31/2019 | 10/1/1978 | 10/1/2028 |
| ATGX | 76314 | ATGX 76314 | MRXX | 12/31/2020 | Confidential | Confidential |
| SIRX | 475193 | SIRX 475193 | VTG | 5/31/2019 | 5/1/1979 | 5/1/2029 |
| ATGX | 76339 | ATGX 76339 | MRXX | 3/29/2017 | Confidential | Confidential |
| ATGX | 76340 | ATGX 76340 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76359 | ATGX 76359 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76375 | ATGX 76375 | MRXX | 3/29/2017 | Confidential | Confidential |
| ATGX | 76379 | ATGX 76379 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76394 | ATGX 76394 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76414 | ATGX 76414 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76436 | ATGX 76436 | MRXX | 12/31/2020 | Confidential | Confidential |
| RRRX | 76460 | RRRX 76460 | MRXX | 12/31/2020 | Confidential | Confidential |
| KBSR | 76465 | KBSR 76465 | MRXX | 12/31/2020 | 12/1/1980 | 12/1/2030 |
| ATGX | 76468 | ATGX 76468 | MRXX | 12/31/2020 | Confidential | Confidential |

| | | | | | | |
|---|---|---|---|---|---|---|
| ATGX | 76471 | ATGX 76471 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76489 | ATGX 76489 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76496 | ATGX 76496 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76510 | ATGX 76510 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76514 | ATGX 76514 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76515 | ATGX 76515 | MRXX | 12/31/2020 | Confidential | Confidential |
| SIRX | 475161 | SIRX 475161 | VTG | 5/31/2019 | 12/1/1975 | 12/1/2025 |
| ATGX | 76517 | ATGX 76517 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76527 | ATGX 76527 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76537 | ATGX 76537 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76554 | ATGX 76554 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76560 | ATGX 76560 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76567 | ATGX 76567 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76569 | ATGX 76569 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76731 | ATGX 76731 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76792 | ATGX 76792 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76805 | ATGX 76805 | MRXX | 4/18/2020 | Confidential | Confidential |
| RRRX | 76806 | RRRX 76806 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76822 | ATGX 76822 | MRXX | 4/18/2020 | Confidential | Confidential |
| ATGX | 76829 | ATGX 76829 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76833 | ATGX 76833 | MRXX | 4/18/2020 | Confidential | Confidential |
| ATGX | 76836 | ATGX 76836 | MRXX | 4/18/2020 | Confidential | Confidential |
| ATGX | 76851 | ATGX 76851 | MRXX | 12/31/2020 | Confidential | Confidential |
| SIRX | 421 | SIRX 421 | VTG | 5/31/2019 | 8/1/1981 | 8/1/2031 |
| SIRX | 424 | SIRX 424 | VTG | 5/31/2019 | 8/1/1981 | 8/1/2031 |
| SIRX | 10848 | SIRX 10848 | VTG | 5/31/2019 | 10/1/1978 | 10/1/2028 |
| SIRX | 475091 | SIRX 475091 | VTG | 5/31/2019 | 8/1/1979 | 8/1/2029 |
| SIRX | 475100 | SIRX 475100 | VTG | 5/31/2019 | 1/1/1975 | 1/1/2025 |
| SIRX | 475233 | SIRX 475233 | VTG | 5/31/2019 | 11/1/1975 | 11/1/2025 |
| SIRX | 475241 | SIRX 475241 | VTG | 5/31/2019 | 6/1/1975 | 6/1/2025 |
| SIRX | 475251 | SIRX 475251 | VTG | 5/31/2019 | 8/1/1979 | 8/1/2029 |
| SIRX | 475252 | SIRX 475252 | VTG | 5/31/2019 | 9/1/1979 | 9/1/2029 |
| SIRX | 475265 | SIRX 475265 | VTG | 5/31/2019 | 3/1/1979 | 3/1/2029 |
| SIRX | 475571 | SIRX 475571 | VTG | 5/31/2019 | 3/1/1981 | 3/1/2031 |
| SIRX | 475578 | SIRX 475578 | VTG | 5/31/2019 | 10/1/1978 | 10/1/2028 |
| SIRX | 475582 | SIRX 475582 | VTG | 5/31/2019 | 9/1/1979 | 9/1/2029 |
| SIRX | 475642 | SIRX 475642 | VTG | 5/31/2019 | 9/1/1979 | 9/1/2029 |
| SIRX | 475754 | SIRX 475754 | VTG | 5/31/2019 | 9/1/1979 | 9/1/2029 |
| SIRX | 475790 | SIRX 475790 | VTG | 5/31/2019 | 1/1/1976 | 1/1/2026 |
| SIRX | 475835 | SIRX 475835 | VTG | 5/31/2019 | 10/1/1976 | 10/1/2026 |
| SIRX | 475880 | SIRX 475880 | VTG | 5/31/2019 | 12/1/1976 | 12/1/2026 |
| SIRX | 475881 | SIRX 475881 | VTG | 5/31/2019 | 2/1/1977 | 2/1/2027 |
| SIRX | 475958 | SIRX 475958 | VTG | 5/31/2019 | 10/1/1978 | 10/1/2028 |
| SIRX | 475990 | SIRX 475990 | VTG | 5/31/2019 | 5/1/1978 | 5/1/2028 |
| SIRX | 476028 | SIRX 476028 | VTG | 5/31/2019 | 9/1/1981 | 9/1/2031 |
| SIRX | 476075 | SIRX 476075 | VTG | 5/31/2019 | 4/1/1975 | 4/1/2025 |
| SIRX | 476086 | SIRX 476086 | VTG | 5/31/2019 | 10/1/1978 | 10/1/2028 |

| TRLX | 45200 | TRLX 45200 | VTG | 5/31/2019 | Confidential | Confidential |
|------|-------|------------|-----|-----------|--------------|--------------|
| ATGX | 76897 | ATGX 76897 | MRXX | 3/29/2017 | Confidential | Confidential |
| ATGX | 76900 | ATGX 76900 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 76908 | ATGX 76908 | MRXX | 4/18/2021 | Confidential | Confidential |
| ATGX | 76909 | ATGX 76909 | MRXX | 4/18/2021 | Confidential | Confidential |
| INTX | 47488 | INTX 47488 | Progress | 12/31/2030 | 3/1/1977 | 3/1/2027 |
| PMRX | 8867 | PMRX 8867 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 47270 | INTX 47270 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| ATGX | 47046 | ATGX 47046 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| ATGX | 75987 | ATGX 75987 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| ATGX | 76983 | ATGX 76983 | Progress | 12/31/2027 | 3/1/1980 | 3/1/2030 |
| INTX | 462118 | INTX 462118 | Progress | MTM | 10/1/1969 | 10/1/2019 |
| INTX | 462135 | INTX 462135 | Progress | 12/31/2021 | 5/1/1971 | 5/1/2021 |
| INTX | 49151 | INTX 49151 | Progress | 12/31/2027 | 11/1/1980 | 11/1/2030 |
| INTX | 47446 | INTX 47446 | Progress | 12/31/2022 | 9/1/1972 | 9/1/2022 |
| INTX | 49128 | INTX 49128 | Progress | 12/31/2022 | 11/1/1980 | 11/1/2030 |
| INTX | 49158 | INTX 49158 | Progress | 12/31/2023 | 11/1/1980 | 11/1/2030 |
| INTX | 74156 | INTX 74156 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 77018 | INTX 77018 | Progress | MTM | 5/1/1974 | 5/1/2024 |
| INTX | 77039 | INTX 77039 | Progress | MTM | 5/1/1974 | 5/1/2024 |
| INTX | 769269 | INTX 769269 | Progress | 12/31/2023 | 10/1/1973 | 10/1/2023 |
| INTX | 824039 | INTX 824039 | Progress | 12/31/2024 | 4/1/1974 | 4/1/2024 |
| INTX | 6256 | INTX 6256 | Progress | 12/31/2023 | 4/1/1973 | 4/1/2023 |
| INTX | 7518 | INTX 7518 | Progress | 12/31/2024 | 1/1/1974 | 1/1/2024 |
| INTX | 7590 | INTX 7590 | Progress | 12/31/2024 | 4/1/1974 | 4/1/2024 |
| INTX | 7673 | INTX 7673 | Progress | 12/31/2023 | 10/1/1973 | 10/1/2023 |
| INTX | 13820 | INTX 13820 | Progress | 12/31/2024 | 3/1/1974 | 3/1/2024 |
| INTX | 15629 | INTX 15629 | Progress | 12/31/2024 | 5/1/1973 | 5/1/2023 |
| INTX | 23307 | INTX 23307 | Progress | 12/31/2023 | 1/1/1973 | 1/1/2023 |
| INTX | 23315 | INTX 23315 | Progress | 12/31/2023 | 1/1/1973 | 1/1/2023 |
| INTX | 23318 | INTX 23318 | Progress | 12/31/2023 | 9/1/1973 | 9/1/2023 |
| INTX | 23322 | INTX 23322 | Progress | 12/31/2023 | 10/1/1973 | 10/1/2023 |
| INTX | 23493 | INTX 23493 | Progress | 12/31/2023 | 10/1/1973 | 10/1/2023 |
| INTX | 76977 | INTX 76977 | Progress | 12/31/2027 | 3/1/1980 | 3/1/2030 |
| INTX | 47138 | INTX 47138 | Progress | 12/31/2021 | 5/1/1971 | 5/1/2021 |
| INTX | 47061 | INTX 47061 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| INTX | 47227 | INTX 47227 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| INTX | 47242 | INTX 47242 | Progress | 12/31/2027 | 8/1/1980 | 8/1/2030 |
| INTX | 47429 | INTX 47429 | Progress | 12/31/2022 | 8/1/1972 | 8/1/2022 |
| INTX | 47459 | INTX 47459 | Progress | 12/31/2022 | 9/1/1972 | 9/1/2022 |
| INTX | 47497 | INTX 47497 | Progress | 12/31/2022 | 8/1/1972 | 8/1/2022 |
| INTX | 47251 | INTX 47251 | Progress | 12/31/2027 | 12/1/1980 | 12/1/2030 |
| INTX | 53133 | INTX 53133 | Progress | 12/31/2023 | 8/1/1973 | 8/1/2023 |
| INTX | 53139 | INTX 53139 | Progress | 12/31/2023 | 8/1/1973 | 8/1/2023 |
| INTX | 54452 | INTX 54452 | Progress | 12/31/2024 | 1/1/1974 | 1/1/2024 |
| INTX | 74155 | INTX 74155 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 74161 | INTX 74161 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTX | 74182 | INTX 74182 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 74192 | INTX 74192 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 74200 | INTX 74200 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 74203 | INTX 74203 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 74211 | INTX 74211 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 49164 | INTX 49164 | Progress | 12/31/2027 | 11/1/1980 | 11/1/2030 |
| INTX | 75997 | INTX 75997 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| INTX | 76005 | INTX 76005 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| INTX | 76008 | INTX 76008 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| INTX | 76260 | INTX 76260 | Progress | 12/31/2027 | 11/1/1980 | 11/1/2030 |
| INTX | 385014 | INTX 385014 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 385274 | INTX 385274 | Progress | 12/31/2023 | 12/1/1973 | 12/1/2023 |
| INTX | 385275 | INTX 385275 | Progress | 12/31/2023 | 12/1/1973 | 12/1/2023 |
| INTX | 390179 | INTX 390179 | Progress | 12/31/2024 | 7/1/1974 | 7/1/2024 |
| INTX | 390219 | INTX 390219 | Progress | 12/31/2024 | 12/1/1974 | 12/1/2024 |
| INTX | 390361 | INTX 390361 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 76590 | INTX 76590 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| INTX | 462129 | INTX 462129 | Progress | 12/31/2027 | 6/1/1979 | 6/1/2029 |
| INTX | 462134 | INTX 462134 | Progress | 12/31/2027 | 10/1/1981 | 10/1/2031 |
| INTX | 472488 | INTX 472488 | Progress | 12/31/2021 | 7/1/1971 | 7/1/2021 |
| INTX | 765804 | INTX 765804 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 765837 | INTX 765837 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 765871 | INTX 765871 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 769242 | INTX 769242 | Progress | 12/31/2023 | 9/1/1973 | 9/1/2023 |
| INTX | 800880 | INTX 800880 | Progress | 12/31/2023 | 2/1/1973 | 2/1/2023 |
| ATGX | 77045 | ATGX 77045 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 77047 | ATGX 77047 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 77053 | ATGX 77053 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 77060 | ATGX 77060 | MRXX | 4/18/2021 | Confidential | Confidential |
| ATGX | 77062 | ATGX 77062 | MRXX | 4/18/2021 | Confidential | Confidential |
| ATGX | 77063 | ATGX 77063 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 77074 | ATGX 77074 | MRXX | 12/31/2020 | Confidential | Confidential |
| INTX | 6271 | INTX 6271 | Progress | 12/31/2023 | 4/1/1973 | 4/1/2023 |
| INTX | 6429 | INTX 6429 | Progress | 12/31/2023 | 9/1/1973 | 9/1/2023 |
| INTX | 6432 | INTX 6432 | Progress | 12/31/2023 | 9/1/1973 | 9/1/2023 |
| INTX | 6440 | INTX 6440 | Progress | 12/31/2023 | 9/1/1973 | 9/1/2023 |
| INTX | 7610 | INTX 7610 | Progress | 12/31/2023 | 12/1/1973 | 12/1/2023 |
| INTX | 7621 | INTX 7621 | Progress | 12/31/2024 | 1/1/1974 | 1/1/2024 |
| INTX | 7647 | INTX 7647 | Progress | 12/31/2023 | 10/1/1973 | 10/1/2023 |
| INTX | 7650 | INTX 7650 | Progress | 12/31/2023 | 10/1/1973 | 10/1/2023 |
| INTX | 7665 | INTX 7665 | Progress | 12/31/2023 | 1/1/1973 | 1/1/2023 |
| INTX | 7688 | INTX 7688 | Progress | 12/31/2023 | 3/1/1973 | 3/1/2023 |
| INTX | 7696 | INTX 7696 | Progress | 12/31/2023 | 9/1/1973 | 9/1/2023 |
| INTX | 7697 | INTX 7697 | Progress | 12/31/2023 | 9/1/1973 | 9/1/2023 |
| INTX | 47147 | INTX 47147 | Progress | 12/31/2021 | 5/1/1971 | 5/1/2021 |
| INTX | 47156 | INTX 47156 | Progress | 12/31/2021 | 2/1/1971 | 2/1/2021 |
| INTX | 47169 | INTX 47169 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |

| INTX | 47196 | INTX 47196 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
|------|-------|------------|----------|------------|-----------|-----------|
| INTX | 47401 | INTX 47401 | Progress | 12/31/2022 | 8/1/1972 | 8/1/2022 |
| INTX | 47404 | INTX 47404 | Progress | 12/31/2022 | 8/1/1972 | 8/1/2022 |
| INTX | 47415 | INTX 47415 | Progress | 12/31/2022 | 3/1/1972 | 3/1/2022 |
| INTX | 47416 | INTX 47416 | Progress | 12/31/2022 | 3/1/1972 | 3/1/2022 |
| INTX | 47441 | INTX 47441 | Progress | 12/31/2022 | 9/1/1972 | 9/1/2022 |
| INTX | 47451 | INTX 47451 | Progress | 12/31/2022 | 8/1/1972 | 8/1/2022 |
| INTX | 47495 | INTX 47495 | Progress | 12/31/2022 | 10/1/1972 | 10/1/2022 |
| INTX | 53076 | INTX 53076 | Progress | 12/31/2023 | 7/1/1973 | 7/1/2023 |
| INTX | 53108 | INTX 53108 | Progress | 12/31/2023 | 8/1/1973 | 8/1/2023 |
| INTX | 384706 | INTX 384706 | Progress | 12/31/2023 | 3/1/1973 | 3/1/2023 |
| INTX | 385228 | INTX 385228 | Progress | 12/31/2023 | 5/1/1973 | 5/1/2023 |
| INTX | 385291 | INTX 385291 | Progress | 12/31/2023 | 12/1/1973 | 12/1/2023 |
| INTX | 385327 | INTX 385327 | Progress | 12/31/2023 | 7/1/1973 | 7/1/2023 |
| INTX | 462152 | INTX 462152 | Progress | 12/31/2022 | 9/1/1972 | 9/1/2022 |
| INTX | 472122 | INTX 472122 | Progress | 12/31/2027 | 1/1/1981 | 1/1/2031 |
| INTX | 765848 | INTX 765848 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 765929 | INTX 765929 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 765982 | INTX 765982 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 769236 | INTX 769236 | Progress | 12/31/2023 | 3/1/1973 | 3/1/2023 |
| INTX | 769238 | INTX 769238 | Progress | 12/31/2023 | 7/1/1973 | 7/1/2023 |
| INTX | 769240 | INTX 769240 | Progress | 12/31/2023 | 7/1/1973 | 7/1/2023 |
| INTX | 7622 | INTX 7622 | Progress | 12/31/2024 | 5/1/1974 | 5/1/2024 |
| INTX | 7664 | INTX 7664 | Progress | 12/31/2023 | 1/1/1973 | 1/1/2023 |
| INTX | 23341 | INTX 23341 | Progress | 12/31/2023 | 1/1/1973 | 1/1/2023 |
| INTX | 47412 | INTX 47412 | Progress | 12/31/2022 | 3/1/1972 | 3/1/2022 |
| INTX | 765987 | INTX 765987 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 7640 | INTX 7640 | Progress | 12/31/2023 | 9/1/1973 | 9/1/2023 |
| INTX | 462164 | INTX 462164 | Progress | 12/31/2027 | 6/1/1979 | 6/1/2029 |
| INTX | 427178 | INTX 427178 | Progress | 12/31/2027 | 9/1/1977 | 9/1/2027 |
| INTX | 800603 | INTX 800603 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| PMRX | 8664 | PMRX 8664 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 472169 | INTX 472169 | Progress | 12/31/2027 | 8/1/1980 | 8/1/2030 |
| INTX | 427175 | INTX 427175 | Progress | 12/31/2027 | 9/1/1977 | 9/1/2027 |
| INTX | 462143 | INTX 462143 | Progress | 12/31/2021 | 6/1/1971 | 6/1/2021 |
| PMRX | 8825 | PMRX 8825 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 13021 | PMRX 13021 | Progress | 10/31/2019 | 7/1/1974 | 7/1/2024 |
| PMRX | 13024 | PMRX 13024 | Progress | 10/31/2019 | 10/1/1973 | 10/1/2023 |
| PMRX | 13035 | PMRX 13035 | Progress | 10/31/2019 | 2/1/1974 | 2/1/2024 |
| PMRX | 13036 | PMRX 13036 | Progress | 10/31/2019 | 2/1/1974 | 2/1/2024 |
| PMRX | 13201 | PMRX 13201 | Progress | 10/31/2019 | 3/1/1974 | 3/1/2024 |
| PMRX | 51071 | PMRX 51071 | Progress | 10/31/2019 | 10/1/1972 | 10/1/2022 |
| PMRX | 74098 | PMRX 74098 | Progress | 4/30/2019 | 6/1/1975 | 6/1/2025 |
| PMRX | 152292 | PMRX 152292 | Progress | 4/30/2019 | 12/1/1979 | 12/1/2029 |
| PMRX | 152400 | PMRX 152400 | Progress | 4/30/2019 | 12/1/1979 | 12/1/2029 |
| PMRX | 944063 | PMRX 944063 | Progress | 4/30/2019 | 6/1/1979 | 6/1/2029 |
| INTX | 20431 | INTX 20431 | Progress | 12/31/2024 | 7/1/1974 | 7/1/2024 |

| INTX | 427176 | INTX 427176 | Progress | 12/31/2027 | 8/1/1981 | 8/1/2031 |
|------|--------|-------------|----------|------------|----------|----------|
| INTX | 472130 | INTX 472130 | Progress | 12/31/2021 | 10/1/1971 | 10/1/2021 |
| INTX | 472177 | INTX 472177 | Progress | 12/31/2021 | 10/1/1971 | 10/1/2021 |
| PMRX | 8668 | PMRX 8668 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8800 | PMRX 8800 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 47158 | INTX 47158 | Progress | 12/31/2027 | 12/1/1973 | 12/1/2023 |
| PMRX | 8628 | PMRX 8628 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8686 | PMRX 8686 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8824 | PMRX 8824 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 74199 | INTX 74199 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 6255 | INTX 6255 | Progress | 12/31/2023 | 4/1/1973 | 4/1/2023 |
| ATGX | 90106 | ATGX 90106 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90110 | ATGX 90110 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90111 | ATGX 90111 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90113 | ATGX 90113 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90118 | ATGX 90118 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90119 | ATGX 90119 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90120 | ATGX 90120 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90123 | ATGX 90123 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90124 | ATGX 90124 | MRXX | 12/31/2019 | Confidential | Confidential |
| INTX | 7686 | INTX 7686 | Progress | 12/31/2023 | 1/1/1973 | 1/1/2023 |
| INTX | 7691 | INTX 7691 | Progress | 12/31/2023 | 1/1/1973 | 1/1/2023 |
| INTX | 23475 | INTX 23475 | Progress | 12/31/2023 | 10/1/1973 | 10/1/2023 |
| INTX | 43130 | INTX 43130 | Progress | 12/31/2022 | 9/1/1972 | 9/1/2022 |
| INTX | 47151 | INTX 47151 | Progress | 12/31/2021 | 4/1/1971 | 4/1/2021 |
| INTX | 47008 | INTX 47008 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| INTX | 47494 | INTX 47494 | Progress | 12/31/2022 | 12/1/1972 | 12/1/2022 |
| INTX | 47496 | INTX 47496 | Progress | 12/31/2022 | 12/1/1972 | 12/1/2022 |
| INTX | 53134 | INTX 53134 | Progress | 12/31/2023 | 8/1/1973 | 8/1/2023 |
| INTX | 73958 | INTX 73958 | Progress | 12/31/2022 | 1/1/1972 | 1/1/2022 |
| INTX | 73959 | INTX 73959 | Progress | 12/31/2022 | 1/1/1972 | 1/1/2022 |
| ATGX | 90127 | ATGX 90127 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90128 | ATGX 90128 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90132 | ATGX 90132 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90133 | ATGX 90133 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90137 | ATGX 90137 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90140 | ATGX 90140 | MRXX | 12/31/2019 | Confidential | Confidential |
| INTX | 73970 | INTX 73970 | Progress | 12/31/2022 | 1/1/1972 | 1/1/2022 |
| INTX | 73977 | INTX 73977 | Progress | 12/31/2022 | 1/1/1972 | 1/1/2022 |
| INTX | 74010 | INTX 74010 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 74015 | INTX 74015 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 74154 | INTX 74154 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 74190 | INTX 74190 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 74213 | INTX 74213 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 74448 | INTX 74448 | Progress | 12/31/2022 | 12/1/1972 | 12/1/2022 |
| INTX | 384748 | INTX 384748 | Progress | 12/31/2023 | 7/1/1973 | 7/1/2023 |
| INTX | 390110 | INTX 390110 | Progress | 12/31/2024 | 10/1/1974 | 10/1/2024 |

| INTX | 427103 | INTX 427103 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
|------|--------|-------------|----------|------------|----------|----------|
| INTX | 427106 | INTX 427106 | Progress | 12/31/2026 | 8/1/1976 | 8/1/2026 |
| INTX | 47285 | INTX 47285 | Progress | 12/31/2027 | 11/1/1980 | 11/1/2030 |
| INTX | 427129 | INTX 427129 | Progress | 12/31/2021 | 7/1/1971 | 7/1/2021 |
| INTX | 427128 | INTX 427128 | Progress | 12/31/2027 | 8/1/1981 | 8/1/2031 |
| INTX | 427139 | INTX 427139 | Progress | 12/31/2027 | 3/1/1979 | 3/1/2029 |
| INTX | 427146 | INTX 427146 | Progress | 12/31/2026 | 8/1/1976 | 8/1/2026 |
| INTX | 427151 | INTX 427151 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
| INTX | 427142 | INTX 427142 | Progress | 12/31/2027 | 9/1/1977 | 9/1/2027 |
| INTX | 427152 | INTX 427152 | Progress | 12/31/2027 | 3/1/1979 | 3/1/2029 |
| INTX | 427154 | INTX 427154 | Progress | 12/31/2027 | 9/1/1977 | 9/1/2027 |
| INTX | 462142 | INTX 462142 | Progress | 12/31/2023 | 9/1/1973 | 9/1/2023 |
| INTX | 482103 | INTX 482103 | Progress | 12/31/2026 | 1/1/1976 | 1/1/2026 |
| INTX | 765997 | INTX 765997 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| PMRX | 8881 | PMRX 8881 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 74031 | PMRX 74031 | Progress | 4/30/2019 | 12/1/1979 | 12/1/2029 |
| SKRX | 180005 | SKRX 180005 | Progress | 12/31/2024 | 10/1/1972 | 10/1/2022 |
| INTX | 7908 | INTX 7908 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 47478 | INTX 47478 | Progress | 12/31/2022 | 9/1/1972 | 9/1/2022 |
| INTX | 74220 | INTX 74220 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| PMRX | 8707 | PMRX 8707 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 74091 | PMRX 74091 | Progress | 4/30/2019 | 4/1/1975 | 4/1/2025 |
| INTX | 74229 | INTX 74229 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 427131 | INTX 427131 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
| INTX | 427132 | INTX 427132 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
| INTX | 427134 | INTX 427134 | Progress | 12/31/2026 | 6/1/1976 | 6/1/2026 |
| ATGX | 90144 | ATGX 90144 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90146 | ATGX 90146 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90149 | ATGX 90149 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90150 | ATGX 90150 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90152 | ATGX 90152 | MRXX | 12/31/2019 | Confidential | Confidential |
| ATGX | 90154 | ATGX 90154 | MRXX | 12/31/2019 | Confidential | Confidential |
| RRRX | 182752 | RRRX 182752 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 182775 | RRRX 182775 | MRXX | MTM | Confidential | Confidential |
| RRRX | 182797 | RRRX 182797 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 182798 | RRRX 182798 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 182803 | RRRX 182803 | MRXX | 12/31/2022 | Confidential | Confidential |
| DSRC | 182812 | DSRC 182812 | MRXX | 12/31/2018 | 7/1/1980 | 7/1/2030 |
| RRRX | 182815 | RRRX 182815 | MRXX | 12/31/2018 | Confidential | Confidential |
| INTX | 427136 | INTX 427136 | Progress | 12/31/2026 | 6/1/1976 | 6/1/2026 |
| INTX | 427137 | INTX 427137 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
| INTX | 427144 | INTX 427144 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
| INTX | 427145 | INTX 427145 | Progress | 12/31/2026 | 8/1/1976 | 8/1/2026 |
| INTX | 427147 | INTX 427147 | Progress | 12/31/2026 | 6/1/1976 | 6/1/2026 |
| INTX | 427148 | INTX 427148 | Progress | 12/31/2026 | 6/1/1976 | 6/1/2026 |
| INTX | 427149 | INTX 427149 | Progress | 12/31/2026 | 6/1/1976 | 6/1/2026 |
| INTX | 427157 | INTX 427157 | Progress | 12/31/2027 | 8/1/1981 | 8/1/2031 |

| INTX | 390109 | INTX 390109 | Progress | 12/31/2024 | 8/1/1974 | 8/1/2024 |
|---|---|---|---|---|---|---|
| INTX | 74225 | INTX 74225 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 74157 | INTX 74157 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| PMRX | 8716 | PMRX 8716 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8610 | PMRX 8610 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8624 | PMRX 8624 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8701 | PMRX 8701 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8704 | PMRX 8704 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 74075 | PMRX 74075 | Progress | 4/30/2019 | 4/1/1975 | 4/1/2025 |
| INTX | 95147 | INTX 95147 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 96101 | INTX 96101 | Progress | 8/1/2018 | 2/1/1996 | 2/1/2046 |
| INTX | 96105 | INTX 96105 | Progress | 8/1/2018 | 2/1/1996 | 2/1/2046 |
| SKRX | 55007 | SKRX 55007 | Progress | 12/31/2024 | 1/1/1971 | 1/1/2021 |
| INTX | 47424 | INTX 47424 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 74217 | INTX 74217 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 6184 | INTX 6184 | Progress | 12/31/2023 | 3/1/1973 | 3/1/2023 |
| INTX | 23465 | INTX 23465 | Progress | 12/31/2023 | 10/1/1973 | 10/1/2023 |
| INTX | 390108 | INTX 390108 | Progress | 12/31/2024 | 7/1/1974 | 7/1/2024 |
| INTX | 6112 | INTX 6112 | Progress | 12/31/2022 | 9/1/1972 | 9/1/2022 |
| INTX | 74180 | INTX 74180 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 462102 | INTX 462102 | Progress | 12/31/2021 | 5/1/1971 | 5/1/2021 |
| INTX | 575009 | INTX 575009 | Progress | 12/31/2026 | 8/1/1976 | 8/1/2026 |
| INTX | 765709 | INTX 765709 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| PMRX | 348215 | PMRX 348215 | Progress | 10/31/2018 | 6/1/1979 | 6/1/2029 |
| PMRX | 348196 | PMRX 348196 | Progress | 10/31/2018 | 10/1/1979 | 10/1/2029 |
| INTX | 427153 | INTX 427153 | Progress | 12/31/2027 | 3/1/1979 | 3/1/2029 |
| ATGX | 47088 | ATGX 47088 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| ATGX | 47213 | ATGX 47213 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| ATGX | 47230 | ATGX 47230 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| INTX | 23466 | INTX 23466 | Progress | 12/31/2023 | 10/1/1973 | 10/1/2023 |
| ATGX | 76591 | ATGX 76591 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| SIRX | 475082 | SIRX 475082 | VTG | 5/31/2019 | 6/1/1979 | 6/1/2029 |
| RRRX | 182848 | RRRX 182848 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 182879 | RRRX 182879 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 182888 | RRRX 182888 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 182891 | RRRX 182891 | MRXX | 12/31/2022 | Confidential | Confidential |
| INTX | 47044 | INTX 47044 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| INTX | 385192 | INTX 385192 | Progress | 12/31/2023 | 2/1/1973 | 2/1/2023 |
| PMRX | 8601 | PMRX 8601 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8619 | PMRX 8619 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8663 | PMRX 8663 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8893 | PMRX 8893 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8941 | PMRX 8941 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8945 | PMRX 8945 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8969 | PMRX 8969 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 74083 | PMRX 74083 | Progress | 4/30/2019 | 6/1/1976 | 6/1/2026 |
| PMRX | 74086 | PMRX 74086 | Progress | 4/30/2019 | 1/1/1977 | 1/1/2027 |

| | | | | | |
|---|---|---|---|---|---|
| INTX | 47392 | INTX 47392 | Progress | 12/31/2027 | 12/1/1980 | 12/1/2030 |
| PMRX | 8617 | PMRX 8617 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 74082 | PMRX 74082 | Progress | 4/30/2019 | 1/1/1976 | 1/1/2026 |
| PMRX | 74092 | PMRX 74092 | Progress | 4/30/2019 | 6/1/1976 | 6/1/2026 |
| PMRX | 348145 | PMRX 348145 | Progress | 10/31/2018 | 10/1/1979 | 10/1/2029 |
| ATGX | 47127 | ATGX 47127 | Progress | 12/31/2021 | 11/1/1980 | 11/1/2030 |
| INTX | 6439 | INTX 6439 | Progress | 12/31/2023 | 9/1/1973 | 9/1/2023 |
| PMRX | 8733 | PMRX 8733 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8917 | PMRX 8917 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8921 | PMRX 8921 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 23306 | INTX 23306 | Progress | 12/31/2023 | 1/1/1973 | 1/1/2023 |
| ATGX | 76477 | ATGX 76477 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| SIRX | 476238 | SIRX 476238 | VTG | 5/31/2019 | 7/1/1975 | 7/1/2025 |
| RRRX | 182914 | RRRX 182914 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 182915 | RRRX 182915 | MRXX | 12/31/2022 | Confidential | Confidential |
| KBSR | 182925 | KBSR 182925 | MRXX | 12/31/2018 | 7/1/1980 | 7/1/2030 |
| KBSR | 182935 | KBSR 182935 | MRXX | 12/31/2018 | 7/1/1980 | 7/1/2030 |
| RRRX | 182936 | RRRX 182936 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 182938 | RRRX 182938 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 182949 | RRRX 182949 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 182952 | RRRX 182952 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 182972 | RRRX 182972 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 182981 | RRRX 182981 | MRXX | 12/31/2018 | Confidential | Confidential |
| KBSR | 182985 | KBSR 182985 | MRXX | 12/31/2018 | 7/1/1980 | 7/1/2030 |
| RRRX | 182986 | RRRX 182986 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 182992 | RRRX 182992 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 460071 | RRRX 460071 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 460102 | RRRX 460102 | MRXX | MTM | Confidential | Confidential |
| RRRX | 460133 | RRRX 460133 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 460190 | RRRX 460190 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 460192 | RRRX 460192 | MRXX | MTM | Confidential | Confidential |
| RRRX | 460194 | RRRX 460194 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 460227 | RRRX 460227 | MRXX | 12/31/2022 | Confidential | Confidential |
| INTX | 95111 | INTX 95111 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 95121 | INTX 95121 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 95173 | INTX 95173 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 96103 | INTX 96103 | Progress | 8/1/2018 | 2/1/1996 | 2/1/2046 |
| PMRX | 8613 | PMRX 8613 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8629 | PMRX 8629 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8851 | PMRX 8851 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| SIRX | 475600 | SIRX 475600 | VTG | 5/31/2019 | 9/1/1979 | 9/1/2029 |
| SIRX | 475713 | SIRX 475713 | VTG | 5/31/2019 | 9/1/1979 | 9/1/2029 |
| PMRX | 51112 | PMRX 51112 | Progress | 10/31/2019 | 9/1/1972 | 9/1/2022 |
| PMRX | 348209 | PMRX 348209 | Progress | 10/31/2018 | 2/1/1981 | 2/1/2031 |
| INTX | 74181 | INTX 74181 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 74189 | INTX 74189 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 74219 | INTX 74219 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTX | 95124 | INTX 95124 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 173352 | INTX 173352 | Progress | 12/31/2023 | 5/1/1973 | 5/1/2023 |
| PMRX | 8786 | PMRX 8786 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8832 | PMRX 8832 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8863 | PMRX 8863 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 9204 | PMRX 9204 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 7678 | INTX 7678 | Progress | 12/31/2024 | 5/1/1974 | 5/1/2024 |
| INTX | 47435 | INTX 47435 | Progress | 12/31/2022 | 9/1/1972 | 9/1/2022 |
| INTX | 462127 | INTX 462127 | Progress | 12/31/2021 | 6/1/1971 | 6/1/2021 |
| PMRX | 8970 | PMRX 8970 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 74077 | PMRX 74077 | Progress | 4/30/2019 | 1/1/1977 | 1/1/2027 |
| INTX | 13846 | INTX 13846 | Progress | 12/31/2024 | 3/1/1974 | 3/1/2024 |
| INTX | 23469 | INTX 23469 | Progress | 12/31/2023 | 10/1/1973 | 10/1/2023 |
| INTX | 95167 | INTX 95167 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| PMRX | 8728 | PMRX 8728 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 348237 | PMRX 348237 | Progress | 10/31/2018 | 6/1/1979 | 6/1/2029 |
| PMRX | 74044 | PMRX 74044 | Progress | 4/30/2019 | 10/1/1980 | 10/1/2030 |
| INTX | 95188 | INTX 95188 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 77014 | INTX 77014 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| ATGX | 47104 | ATGX 47104 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| ATGX | 75976 | ATGX 75976 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| INTX | 95159 | INTX 95159 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| PMRX | 8732 | PMRX 8732 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8746 | PMRX 8746 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8996 | PMRX 8996 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 765949 | INTX 765949 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| PMRX | 8649 | PMRX 8649 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8658 | PMRX 8658 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 34980 | INTX 34980 | Progress | 12/31/2024 | 2/1/1974 | 2/1/2024 |
| INTX | 73955 | INTX 73955 | Progress | 12/31/2022 | 1/1/1972 | 1/1/2022 |
| ATGX | 76002 | ATGX 76002 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| PMRX | 9108 | PMRX 9108 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 768949 | INTX 768949 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| INTX | 47470 | INTX 47470 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 74198 | INTX 74198 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 101381 | INTX 101381 | Progress | 12/31/2024 | 6/1/1974 | 6/1/2024 |
| PMRX | 8738 | PMRX 8738 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 74210 | INTX 74210 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 765704 | INTX 765704 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 75994 | INTX 75994 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| PMRX | 8604 | PMRX 8604 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8842 | PMRX 8842 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8852 | PMRX 8852 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 348113 | PMRX 348113 | Progress | 10/31/2018 | 4/1/1975 | 4/1/2025 |
| INTX | 74183 | INTX 74183 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 472492 | INTX 472492 | Progress | 12/31/2021 | 9/1/1971 | 9/1/2021 |
| PMRX | 8568 | PMRX 8568 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |

| | | | | | |
|---|---|---|---|---|---|
| PMRX | 8726 | PMRX 8726 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 95168 | INTX 95168 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 390218 | INTX 390218 | Progress | 12/31/2024 | 8/1/1974 | 8/1/2024 |
| PMRX | 8564 | PMRX 8564 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8912 | PMRX 8912 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 74071 | PMRX 74071 | Progress | 4/30/2019 | 5/1/1977 | 5/1/2027 |
| INTX | 95178 | INTX 95178 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| PMRX | 8914 | PMRX 8914 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 95187 | INTX 95187 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 95126 | INTX 95126 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 95134 | INTX 95134 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 95154 | INTX 95154 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 96102 | INTX 96102 | Progress | 8/1/2018 | 2/1/1996 | 2/1/2046 |
| INTX | 390086 | INTX 390086 | Progress | 12/31/2024 | 7/1/1974 | 7/1/2024 |
| PMRX | 74084 | PMRX 74084 | Progress | 4/30/2019 | 6/1/1975 | 6/1/2025 |
| INTX | 95130 | INTX 95130 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 95141 | INTX 95141 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| PMRX | 8888 | PMRX 8888 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 769157 | INTX 769157 | Progress | 12/31/2027 | 1/1/1981 | 1/1/2031 |
| PMRX | 8943 | PMRX 8943 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 472114 | INTX 472114 | Progress | MTM | 10/1/1971 | 10/1/2021 |
| INTX | 390089 | INTX 390089 | Progress | 12/31/2024 | 8/1/1974 | 8/1/2024 |
| PMRX | 8802 | PMRX 8802 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 7614 | INTX 7614 | Progress | 12/31/2024 | 1/1/1974 | 1/1/2024 |
| INTX | 74201 | INTX 74201 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 101343 | INTX 101343 | Progress | 12/31/2024 | 6/1/1974 | 6/1/2024 |
| PMRX | 348244 | PMRX 348244 | Progress | 10/31/2018 | 10/1/1979 | 10/1/2029 |
| INTX | 6138 | INTX 6138 | Progress | 12/31/2022 | 9/1/1972 | 9/1/2022 |
| PMRX | 74028 | PMRX 74028 | Progress | 4/30/2019 | 12/1/1979 | 12/1/2029 |
| INTX | 47322 | INTX 47322 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| INTX | 47428 | INTX 47428 | Progress | 12/31/2022 | 8/1/1972 | 8/1/2022 |
| INTX | 95133 | INTX 95133 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 95140 | INTX 95140 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| PMRX | 348204 | PMRX 348204 | Progress | 10/31/2018 | 2/1/1981 | 2/1/2031 |
| INTX | 95199 | INTX 95199 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| PMRX | 8899 | PMRX 8899 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| SKRX | 180021 | SKRX 180021 | Progress | 12/31/2024 | 11/1/1972 | 11/1/2022 |
| INTX | 6009 | INTX 6009 | Progress | 12/31/2021 | 9/1/1971 | 9/1/2021 |
| INTX | 47469 | INTX 47469 | Progress | 12/31/2022 | 3/1/1972 | 3/1/2022 |
| INTX | 74202 | INTX 74202 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 472481 | INTX 472481 | Progress | 12/31/2021 | 10/1/1971 | 10/1/2021 |
| PMRX | 8891 | PMRX 8891 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8939 | PMRX 8939 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 74049 | PMRX 74049 | Progress | 4/30/2019 | 10/1/1980 | 10/1/2030 |
| SKRX | 180019 | SKRX 180019 | Progress | 12/31/2024 | 1/1/1971 | 1/1/2021 |
| INTX | 74194 | INTX 74194 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 95163 | INTX 95163 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |

| INTX | 95174 | INTX 95174 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
|------|-------|------------|----------|----------|----------|----------|
| INTX | 95192 | INTX 95192 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 96104 | INTX 96104 | Progress | 8/1/2018 | 2/1/1996 | 2/1/2046 |
| PMRX | 8857 | PMRX 8857 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 74041 | PMRX 74041 | Progress | 4/30/2019 | 10/1/1980 | 10/1/2030 |
| PMRX | 74072 | PMRX 74072 | Progress | 4/30/2019 | 6/1/1975 | 6/1/2025 |
| PMRX | 348140 | PMRX 348140 | Progress | 10/31/2024 | 9/1/1980 | 9/1/2030 |
| INTX | 23345 | INTX 23345 | Progress | 12/31/2023 | 1/1/1973 | 1/1/2023 |
| RRRX | 460251 | RRRX 460251 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 460257 | RRRX 460257 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 460267 | RRRX 460267 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 460268 | RRRX 460268 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 460276 | RRRX 460276 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 460291 | RRRX 460291 | MRXX | 12/31/2022 | Confidential | Confidential |
| DSRC | 460297 | DSRC 460297 | MRXX | 12/31/2018 | 9/1/1980 | 9/1/2030 |
| RRRX | 460347 | RRRX 460347 | MRXX | MTM | Confidential | Confidential |
| DSRC | 460378 | DSRC 460378 | MRXX | 12/31/2018 | 10/1/1980 | 10/1/2030 |
| RRRX | 460379 | RRRX 460379 | MRXX | 12/31/2022 | Confidential | Confidential |
| KBSR | 460397 | KBSR 460397 | MRXX | 12/31/2018 | 9/1/1980 | 9/1/2030 |
| RRRX | 460404 | RRRX 460404 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 460413 | RRRX 460413 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 460420 | RRRX 460420 | MRXX | 12/31/2022 | Confidential | Confidential |
| DSRC | 460421 | DSRC 460421 | MRXX | 12/31/2018 | 9/1/1980 | 9/1/2030 |
| RRRX | 460422 | RRRX 460422 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 460432 | RRRX 460432 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 460434 | RRRX 460434 | MRXX | 12/31/2018 | Confidential | Confidential |
| DSRC | 460439 | DSRC 460439 | MRXX | 12/31/2018 | 9/1/1980 | 9/1/2030 |
| RRRX | 463003 | RRRX 463003 | MRXX | 12/31/2018 | Confidential | Confidential |
| KBSR | 463008 | KBSR 463008 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| RRRX | 463009 | RRRX 463009 | MRXX | 12/31/2018 | Confidential | Confidential |
| INTX | 12589 | INTX 12589 | Progress | 12/31/2023 | 10/1/1973 | 10/1/2023 |
| INTX | 12592 | INTX 12592 | Progress | 12/31/2023 | 10/1/1973 | 10/1/2023 |
| INTX | 47326 | INTX 47326 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| INTX | 47304 | INTX 47304 | Progress | 12/31/2027 | 11/1/1980 | 11/1/2030 |
| INTX | 47450 | INTX 47450 | Progress | 12/31/2022 | 8/1/1972 | 8/1/2022 |
| INTX | 47345 | INTX 47345 | Progress | 12/31/2027 | 11/1/1980 | 11/1/2030 |
| PMRX | 8631 | PMRX 8631 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8672 | PMRX 8672 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8713 | PMRX 8713 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8883 | PMRX 8883 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8910 | PMRX 8910 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8968 | PMRX 8968 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 74207 | INTX 74207 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 76006 | INTX 76006 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| PMRX | 8575 | PMRX 8575 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 769664 | INTX 769664 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| INTX | 95182 | INTX 95182 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PMRX | 8667 | PMRX 8667 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8678 | PMRX 8678 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8683 | PMRX 8683 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8841 | PMRX 8841 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8931 | PMRX 8931 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 74036 | PMRX 74036 | Progress | 4/30/2019 | 12/1/1979 | 12/1/2029 |
| PMRX | 74069 | PMRX 74069 | Progress | 4/30/2019 | 10/1/1980 | 10/1/2030 |
| PMRX | 348067 | PMRX 348067 | Progress | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| INTX | 23459 | INTX 23459 | Progress | 12/31/2023 | 4/1/1973 | 4/1/2023 |
| PMRX | 8623 | PMRX 8623 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8997 | PMRX 8997 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| ATGX | 47344 | ATGX 47344 | Progress | 12/31/2027 | 11/1/1980 | 11/1/2030 |
| INTX | 47468 | INTX 47468 | Progress | 12/31/2022 | 3/1/1972 | 3/1/2022 |
| INTX | 73951 | INTX 73951 | Progress | 12/31/2022 | 1/1/1972 | 1/1/2022 |
| INTX | 73968 | INTX 73968 | Progress | 12/31/2022 | 1/1/1972 | 1/1/2022 |
| INTX | 73981 | INTX 73981 | Progress | 12/31/2022 | 1/1/1972 | 1/1/2022 |
| INTX | 73988 | INTX 73988 | Progress | 12/31/2022 | 1/1/1972 | 1/1/2022 |
| INTX | 74011 | INTX 74011 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 74031 | INTX 74031 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 74032 | INTX 74032 | Progress | 12/31/2022 | 11/15/1972 | 11/15/2022 |
| INTX | 74036 | INTX 74036 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 74042 | INTX 74042 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 74055 | INTX 74055 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 74087 | INTX 74087 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 74088 | INTX 74088 | Progress | 12/31/2022 | 12/1/1972 | 12/1/2022 |
| INTX | 74093 | INTX 74093 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 74094 | INTX 74094 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 74098 | INTX 74098 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 74337 | INTX 74337 | Progress | 12/31/2022 | 12/15/1972 | 12/15/2022 |
| INTX | 74355 | INTX 74355 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| ATGX | 768947 | ATGX 768947 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| INTX | 427101 | INTX 427101 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
| INTX | 427102 | INTX 427102 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
| INTX | 427104 | INTX 427104 | Progress | 12/31/2026 | 8/1/1976 | 8/1/2026 |
| INTX | 427105 | INTX 427105 | Progress | 12/31/2026 | 8/1/1976 | 8/1/2026 |
| INTX | 427107 | INTX 427107 | Progress | 12/31/2026 | 6/1/1976 | 6/1/2026 |
| INTX | 427108 | INTX 427108 | Progress | 12/31/2026 | 6/1/1976 | 6/1/2026 |
| INTX | 427109 | INTX 427109 | Progress | 12/31/2026 | 6/1/1976 | 6/1/2026 |
| INTX | 427110 | INTX 427110 | Progress | 12/31/2026 | 6/1/1976 | 6/1/2026 |
| INTX | 427111 | INTX 427111 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
| INTX | 76023 | INTX 76023 | Progress | 12/31/2027 | #N/A | #N/A |
| INTX | 427112 | INTX 427112 | Progress | 12/31/2027 | 3/1/1979 | 3/1/2029 |
| INTX | 427113 | INTX 427113 | Progress | 12/31/2027 | 3/1/1979 | 3/1/2029 |
| INTX | 427114 | INTX 427114 | Progress | 12/31/2027 | 3/1/1979 | 3/1/2029 |
| INTX | 427115 | INTX 427115 | Progress | 12/31/2027 | 3/1/1979 | 3/1/2029 |
| INTX | 427117 | INTX 427117 | Progress | 12/31/2027 | 4/1/1979 | 4/1/2029 |
| INTX | 427118 | INTX 427118 | Progress | 12/31/2027 | 4/1/1979 | 4/1/2029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTX | 427126 | INTX 427126 | Progress | 12/31/2026 | 6/1/1976 | 6/1/2026 |
| INTX | 427119 | INTX 427119 | Progress | 12/31/2027 | 4/1/1979 | 4/1/2029 |
| INTX | 427160 | INTX 427160 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
| INTX | 427161 | INTX 427161 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
| INTX | 427162 | INTX 427162 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
| INTX | 427163 | INTX 427163 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
| INTX | 427164 | INTX 427164 | Progress | 12/31/2026 | 8/1/1976 | 8/1/2026 |
| FURX | 845275 | FURX 845275 | Trinity | 6/30/2020 | 11/1/1996 | 11/1/2046 |
| NDYX | 515926 | NDYX 515926 | Trinity | 6/30/2020 | 2/1/1996 | 2/1/2046 |
| SIRX | 475074 | SIRX 475074 | VTG | 5/31/2019 | 9/1/1979 | 9/1/2029 |
| SIRX | 475152 | SIRX 475152 | VTG | 5/31/2019 | 10/1/1978 | 10/1/2028 |
| SIRX | 475542 | SIRX 475542 | VTG | 5/31/2019 | 8/1/1975 | 8/1/2025 |
| SIRX | 475596 | SIRX 475596 | VTG | 5/31/2019 | 9/1/1979 | 9/1/2029 |
| SIRX | 475597 | SIRX 475597 | VTG | 5/31/2019 | 9/1/1979 | 9/1/2029 |
| RRRX | 463023 | RRRX 463023 | MRXX | 12/31/2018 | Confidential | Confidential |
| KBSR | 463024 | KBSR 463024 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| KBSR | 463025 | KBSR 463025 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| RRRX | 470032 | RRRX 470032 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 470035 | RRRX 470035 | MRXX | 12/31/2022 | Confidential | Confidential |
| DSRC | 470039 | DSRC 470039 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| KBSR | 470044 | KBSR 470044 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| INTX | 427165 | INTX 427165 | Progress | 12/31/2026 | 6/1/1976 | 6/1/2026 |
| INTX | 427166 | INTX 427166 | Progress | 12/31/2026 | 6/1/1976 | 6/1/2026 |
| INTX | 427167 | INTX 427167 | Progress | 12/31/2026 | 6/1/1976 | 6/1/2026 |
| INTX | 427168 | INTX 427168 | Progress | 12/31/2026 | 6/1/1976 | 6/1/2026 |
| INTX | 427127 | INTX 427127 | Progress | 12/31/2027 | 4/1/1979 | 4/1/2029 |
| INTX | 427169 | INTX 427169 | Progress | 12/31/2027 | 3/1/1979 | 3/1/2029 |
| INTX | 427170 | INTX 427170 | Progress | 12/31/2027 | 3/1/1979 | 3/1/2029 |
| INTX | 427171 | INTX 427171 | Progress | 12/31/2027 | 3/1/1979 | 3/1/2029 |
| INTX | 427172 | INTX 427172 | Progress | 12/31/2027 | 4/1/1979 | 4/1/2029 |
| INTX | 427173 | INTX 427173 | Progress | 12/31/2027 | 4/1/1979 | 4/1/2029 |
| INTX | 427135 | INTX 427135 | Progress | 12/31/2026 | 6/1/1976 | 6/1/2026 |
| INTX | 427174 | INTX 427174 | Progress | 12/31/2027 | 4/1/1979 | 4/1/2029 |
| SKRX | 50012 | SKRX 50012 | Progress | 12/31/2024 | 5/1/1973 | 5/1/2023 |
| SKRX | 55006 | SKRX 55006 | Progress | 12/31/2024 | 4/1/1971 | 4/1/2021 |
| INTX | 6254 | INTX 6254 | Progress | 12/31/2023 | 4/1/1973 | 4/1/2023 |
| INTX | 7624 | INTX 7624 | Progress | 12/31/2024 | 5/1/1974 | 5/1/2024 |
| INTX | 47183 | INTX 47183 | Progress | 12/31/2022 | 8/1/1972 | 8/1/2022 |
| INTX | 47405 | INTX 47405 | Progress | 12/31/2022 | 8/1/1972 | 8/1/2022 |
| INTX | 173244 | INTX 173244 | Progress | 12/31/2023 | 5/1/1973 | 5/1/2023 |
| PMRX | 8634 | PMRX 8634 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8688 | PMRX 8688 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8925 | PMRX 8925 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8961 | PMRX 8961 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 9106 | PMRX 9106 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 427140 | INTX 427140 | Progress | 12/31/2027 | 3/1/1979 | 3/1/2029 |
| INTX | 3404 | INTX 3404 | Progress | 12/31/2027 | 12/1/1980 | 12/1/2030 |

| INTX | 3405 | INTX 3405 | Progress | 12/31/2027 | 12/1/1980 | 12/1/2030 |
|------|------|-----------|----------|------------|-----------|-----------|
| INTX | 472494 | INTX 472494 | Progress | 12/31/2027 | 1/1/1981 | 1/1/2031 |
| INTX | 462104 | INTX 462104 | Progress | 12/31/2021 | 6/1/1971 | 6/1/2021 |
| INTX | 1265 | INTX 1265 | Progress | 12/31/2024 | 1/1/1974 | 1/1/2024 |
| INTX | 101164 | INTX 101164 | Progress | 12/31/2024 | 6/1/1974 | 6/1/2024 |
| INTX | 101205 | INTX 101205 | Progress | 12/31/2024 | 6/1/1974 | 6/1/2024 |
| INTX | 101222 | INTX 101222 | Progress | 12/31/2024 | 6/1/1974 | 6/1/2024 |
| INTX | 101283 | INTX 101283 | Progress | 12/31/2024 | 6/1/1974 | 6/1/2024 |
| FURX | 850642 | FURX 850642 | Trinity | 6/30/2020 | 10/1/1996 | 10/1/2046 |
| SIRX | 451 | SIRX 451 | VTG | 5/31/2019 | 1/1/1980 | 1/1/2030 |
| INTX | 101339 | INTX 101339 | Progress | 12/31/2024 | 6/1/1974 | 6/1/2024 |
| INTX | 101359 | INTX 101359 | Progress | 12/31/2024 | 6/1/1974 | 6/1/2024 |
| INTX | 101384 | INTX 101384 | Progress | 12/31/2024 | 6/1/1974 | 6/1/2024 |
| INTX | 101413 | INTX 101413 | Progress | 12/31/2024 | 6/1/1974 | 6/1/2024 |
| INTX | 101417 | INTX 101417 | Progress | 12/31/2024 | 6/1/1974 | 6/1/2024 |
| INTX | 101450 | INTX 101450 | Progress | 12/31/2024 | 6/1/1974 | 6/1/2024 |
| INTX | 472502 | INTX 472502 | Progress | 12/31/2027 | 4/1/1981 | 4/1/2031 |
| ATGX | 76195 | ATGX 76195 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| INTX | 76174 | INTX 76174 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| INTX | 76264 | INTX 76264 | Progress | 12/31/2027 | 11/1/1980 | 11/1/2030 |
| INTX | 769175 | INTX 769175 | Progress | 12/31/2027 | 3/1/1980 | 3/1/2030 |
| INTX | 769176 | INTX 769176 | Progress | 12/31/2027 | 3/1/1980 | 3/1/2030 |
| ATGX | 23548 | ATGX 23548 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| ATGX | 76641 | ATGX 76641 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| ATGX | 76723 | ATGX 76723 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| INTX | 23542 | INTX 23542 | Progress | 12/31/2027 | 9/1/1980 | 9/1/2030 |
| INTX | 23546 | INTX 23546 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| INTX | 23672 | INTX 23672 | Progress | 12/31/2027 | 8/1/1980 | 8/1/2030 |
| INTX | 76151 | INTX 76151 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| INTX | 76156 | INTX 76156 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| INTX | 76175 | INTX 76175 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| INTX | 76181 | INTX 76181 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| INTX | 76245 | INTX 76245 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| INTX | 76630 | INTX 76630 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| INTX | 76654 | INTX 76654 | Progress | 12/31/2027 | 8/1/1980 | 8/1/2030 |
| INTX | 76663 | INTX 76663 | Progress | 12/31/2027 | 8/1/1980 | 8/1/2030 |
| INTX | 76688 | INTX 76688 | Progress | 12/31/2027 | 8/1/1980 | 8/1/2030 |
| CFWR | 47005 | CFWR 47005 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| CFWR | 47026 | CFWR 47026 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| CFWR | 47066 | CFWR 47066 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| CFWR | 47197 | CFWR 47197 | Progress | 12/31/2022 | 12/1/1980 | 12/1/2030 |
| CFWR | 47275 | CFWR 47275 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| CFWR | 47297 | CFWR 47297 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| CFWR | 47337 | CFWR 47337 | Progress | 12/31/2027 | 11/1/1980 | 11/1/2030 |
| CFWR | 75966 | CFWR 75966 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| CFWR | 75979 | CFWR 75979 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| CFWR | 75985 | CFWR 75985 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |

| CFWR | 76001 | CFWR 76001 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
|------|-------|------------|----------|------------|----------|----------|
| CFWR | 76618 | CFWR 76618 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| CFWR | 76638 | CFWR 76638 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| CFWR | 76655 | CFWR 76655 | Progress | 12/31/2027 | 12/1/1980 | 12/1/2030 |
| CFWR | 76976 | CFWR 76976 | Progress | 12/31/2027 | 3/1/1980 | 3/1/2030 |
| CFWR | 77017 | CFWR 77017 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| INTX | 427155 | INTX 427155 | Progress | 12/31/2027 | 9/1/1977 | 9/1/2027 |
| INTX | 427156 | INTX 427156 | Progress | 12/31/2027 | 9/1/1977 | 9/1/2027 |
| INTX | 427177 | INTX 427177 | Progress | 12/31/2027 | 8/1/1981 | 8/1/2031 |
| INTX | 7519 | INTX 7519 | Progress | 12/31/2023 | 12/1/1973 | 12/1/2023 |
| INTX | 95113 | INTX 95113 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| PMRX | 8621 | PMRX 8621 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8687 | PMRX 8687 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8977 | PMRX 8977 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| SKRX | 180001 | SKRX 180001 | Progress | 12/31/2024 | 8/1/1972 | 8/1/2022 |
| INTX | 6161 | INTX 6161 | Progress | 12/31/2023 | 3/1/1973 | 3/1/2023 |
| INTX | 6269 | INTX 6269 | Progress | 12/31/2023 | 4/1/1973 | 4/1/2023 |
| INTX | 6340 | INTX 6340 | Progress | 12/31/2023 | 3/1/1973 | 3/1/2023 |
| INTX | 6425 | INTX 6425 | Progress | 12/31/2023 | 9/1/1973 | 9/1/2023 |
| INTX | 6444 | INTX 6444 | Progress | 12/31/2023 | 9/1/1973 | 9/1/2023 |
| INTX | 7693 | INTX 7693 | Progress | 12/31/2023 | 4/1/1973 | 4/1/2023 |
| INTX | 23445 | INTX 23445 | Progress | 12/31/2024 | 1/1/1974 | 1/1/2024 |
| INTX | 46784 | INTX 46784 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 47100 | INTX 47100 | Progress | 12/31/2027 | 4/1/1971 | 4/1/2021 |
| INTX | 47105 | INTX 47105 | Progress | 12/31/2021 | 5/1/1971 | 5/1/2021 |
| INTX | 47155 | INTX 47155 | Progress | 12/31/2021 | 4/1/1971 | 4/1/2021 |
| INTX | 47176 | INTX 47176 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 47195 | INTX 47195 | Progress | 12/31/2022 | 8/1/1972 | 8/1/2022 |
| NDYX | 515809 | NDYX 515809 | Trinity | 6/30/2020 | 1/1/1996 | 1/1/2046 |
| NDYX | 515816 | NDYX 515816 | Trinity | 6/30/2020 | 1/1/1996 | 1/1/2046 |
| NDYX | 515824 | NDYX 515824 | Trinity | 6/30/2020 | 1/1/1996 | 1/1/2046 |
| NDYX | 515831 | NDYX 515831 | Trinity | 6/30/2020 | 1/1/1996 | 1/1/2046 |
| NDYX | 515841 | NDYX 515841 | Trinity | 6/30/2020 | 1/1/1996 | 1/1/2046 |
| NDYX | 515844 | NDYX 515844 | Trinity | 6/30/2020 | 1/1/1996 | 1/1/2046 |
| NDYX | 515850 | NDYX 515850 | Trinity | 6/30/2020 | 1/1/1996 | 1/1/2046 |
| NDYX | 515900 | NDYX 515900 | Trinity | 6/30/2020 | 2/1/1996 | 2/1/2046 |
| NDYX | 515917 | NDYX 515917 | Trinity | 6/30/2020 | 2/1/1996 | 2/1/2046 |
| NDYX | 515918 | NDYX 515918 | Trinity | 6/30/2020 | 2/1/1996 | 2/1/2046 |
| NDYX | 515929 | NDYX 515929 | Trinity | 6/30/2020 | 2/1/1996 | 2/1/2046 |
| NDYX | 515932 | NDYX 515932 | Trinity | 6/30/2020 | 2/1/1996 | 2/1/2046 |
| NDYX | 515944 | NDYX 515944 | Trinity | 6/30/2020 | 2/1/1996 | 2/1/2046 |
| NDYX | 515946 | NDYX 515946 | Trinity | 6/30/2020 | 2/1/1996 | 2/1/2046 |
| NDYX | 515977 | NDYX 515977 | Trinity | 6/30/2020 | 2/1/1996 | 2/1/2046 |
| NDYX | 516028 | NDYX 516028 | Trinity | 6/30/2020 | 2/1/1996 | 2/1/2046 |
| NDYX | 516093 | NDYX 516093 | Trinity | 6/30/2020 | 3/1/1996 | 3/1/2046 |
| NDYX | 516095 | NDYX 516095 | Trinity | 6/30/2020 | 3/1/1996 | 3/1/2046 |
| NDYX | 516097 | NDYX 516097 | Trinity | 6/30/2020 | 3/1/1996 | 3/1/2046 |

| | | | | | | |
|------|--------|----------------|----------|------------|-----------|-----------|
| NDYX | 516104 | NDYX 516104 | Trinity | 6/30/2020 | 3/1/1996 | 3/1/2046 |
| NDYX | 516122 | NDYX 516122 | Trinity | 6/30/2020 | 3/1/1996 | 3/1/2046 |
| INTX | 47443 | INTX 47443 | Progress | 12/31/2022 | 8/1/1972 | 8/1/2022 |
| INTX | 47455 | INTX 47455 | Progress | 12/31/2022 | 9/1/1972 | 9/1/2022 |
| INTX | 47458 | INTX 47458 | Progress | 12/31/2022 | 9/1/1972 | 9/1/2022 |
| INTX | 47474 | INTX 47474 | Progress | 12/31/2022 | 8/1/1972 | 8/1/2022 |
| INTX | 52823 | INTX 52823 | Progress | 12/31/2023 | 3/1/1973 | 3/1/2023 |
| INTX | 53008 | INTX 53008 | Progress | 12/31/2023 | 7/1/1973 | 7/1/2023 |
| INTX | 384867 | INTX 384867 | Progress | 12/31/2023 | 12/1/1973 | 12/1/2023 |
| INTX | 384878 | INTX 384878 | Progress | 12/31/2023 | 12/1/1973 | 12/1/2023 |
| INTX | 384969 | INTX 384969 | Progress | 12/31/2023 | 1/1/1973 | 1/1/2023 |
| INTX | 385206 | INTX 385206 | Progress | 12/31/2023 | 3/1/1973 | 3/1/2023 |
| INTX | 385255 | INTX 385255 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 462125 | INTX 462125 | Progress | 12/31/2021 | 5/1/1971 | 5/1/2021 |
| INTX | 472487 | INTX 472487 | Progress | 12/31/2021 | 4/1/1971 | 4/1/2021 |
| INTX | 765746 | INTX 765746 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 765784 | INTX 765784 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 765787 | INTX 765787 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 765797 | INTX 765797 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 765841 | INTX 765841 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 765930 | INTX 765930 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 765950 | INTX 765950 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 765957 | INTX 765957 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 23478 | INTX 23478 | Progress | 12/31/2023 | 12/1/1973 | 12/1/2023 |
| INTX | 7629 | INTX 7629 | Progress | 12/31/2024 | 4/1/1974 | 4/1/2024 |
| PMRX | 8584 | PMRX 8584 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 6283 | INTX 6283 | Progress | 12/31/2023 | 3/1/1973 | 3/1/2023 |
| INTX | 47437 | INTX 47437 | Progress | 12/31/2022 | 9/1/1972 | 9/1/2022 |
| INTX | 385191 | INTX 385191 | Progress | 12/31/2023 | 1/1/1973 | 1/1/2023 |
| INTX | 765750 | INTX 765750 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 47185 | INTX 47185 | Progress | 12/31/2022 | 8/1/1972 | 8/1/2022 |
| INTX | 47139 | INTX 47139 | Progress | 12/31/2021 | 5/1/1971 | 5/1/2021 |
| INTX | 7567 | INTX 7567 | Progress | 12/31/2024 | 3/1/1974 | 3/1/2024 |
| INTX | 7692 | INTX 7692 | Progress | 12/31/2023 | 4/1/1973 | 4/1/2023 |
| INTX | 7931 | INTX 7931 | Progress | 12/31/2022 | 10/1/1972 | 10/1/2022 |
| INTX | 7911 | INTX 7911 | Progress | 12/31/2022 | 11/1/1972 | 11/1/2022 |
| INTX | 385199 | INTX 385199 | Progress | 12/31/2023 | 3/1/1973 | 3/1/2023 |
| INTX | 385226 | INTX 385226 | Progress | 12/31/2023 | 5/1/1973 | 5/1/2023 |
| INTX | 7681 | INTX 7681 | Progress | 12/31/2023 | 3/1/1973 | 3/1/2023 |
| INTX | 385277 | INTX 385277 | Progress | 12/31/2023 | 12/1/1973 | 12/1/2023 |
| INTX | 472503 | INTX 472503 | Progress | 12/31/2023 | 7/1/1973 | 7/1/2023 |
| INTX | 23320 | INTX 23320 | Progress | 12/31/2023 | 10/1/1973 | 10/1/2023 |
| INTX | 53004 | INTX 53004 | Progress | 12/31/2023 | 7/1/1973 | 7/1/2023 |
| PMRX | 348022 | PMRX 348022 | Progress | 10/31/2018 | 9/1/1980 | 9/1/2030 |
| INTX | 54656 | INTX 54656 | Progress | 12/31/2023 | 7/1/1973 | 7/1/2023 |
| INTX | 765821 | INTX 765821 | Progress | 12/31/2023 | 11/1/1973 | 11/1/2023 |
| INTX | 23458 | INTX 23458 | Progress | 12/31/2023 | 4/1/1973 | 4/1/2023 |

| | | | | | | |
|------|--------|--------------|---------|------------|--------------|--------------|
| INTX | 23477 | INTX 23477 | Progress | 12/31/2023 | 12/1/1973 | 12/1/2023 |
| INTX | 823974 | INTX 823974 | Progress | 12/31/2024 | 8/1/1973 | 8/1/2023 |
| INTX | 43801 | INTX 43801 | Progress | 12/31/2031 | 4/1/1980 | 4/1/2030 |
| INTX | 43814 | INTX 43814 | Progress | 12/31/2031 | 4/1/1980 | 4/1/2030 |
| INTX | 98365 | INTX 98365 | Progress | 12/31/2031 | 9/1/1980 | 9/1/2030 |
| INTX | 98369 | INTX 98369 | Progress | 12/31/2031 | 9/1/1980 | 9/1/2030 |
| INTX | 98374 | INTX 98374 | Progress | 12/31/2031 | 9/1/1980 | 9/1/2030 |
| JBRX | 204 | JBRX 204 | Progress | 12/31/2031 | 12/1/1981 | 12/1/2031 |
| JBRX | 211 | JBRX 211 | Progress | 12/31/2031 | 12/1/1981 | 12/1/2031 |
| JBRX | 227 | JBRX 227 | Progress | 12/31/2031 | 12/1/1981 | 12/1/2031 |
| JBRX | 228 | JBRX 228 | Progress | 12/31/2031 | 12/1/1981 | 12/1/2031 |
| JBRX | 241 | JBRX 241 | Progress | 12/31/2031 | 12/1/1981 | 12/1/2031 |
| PMRX | 13040 | PMRX 13040 | Progress | 10/31/2019 | 5/1/1974 | 5/1/2024 |
| PMRX | 13042 | PMRX 13042 | Progress | 10/31/2019 | 6/1/1974 | 6/1/2024 |
| PMRX | 51042 | PMRX 51042 | Progress | 10/31/2019 | 7/1/1972 | 7/1/2022 |
| PMRX | 51128 | PMRX 51128 | Progress | 10/31/2019 | 10/1/1972 | 10/1/2022 |
| FURX | 850733 | FURX 850733 | Trinity | 6/30/2020 | 10/1/1996 | 10/1/2046 |
| FURX | 850060 | FURX 850060 | Trinity | 6/30/2020 | 7/1/1996 | 7/1/2046 |
| FURX | 850715 | FURX 850715 | Trinity | 6/30/2020 | 9/1/1996 | 9/1/2046 |
| KBSR | 470065 | KBSR 470065 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| RRRX | 470066 | RRRX 470066 | MRXX | 12/31/2022 | Confidential | Confidential |
| DSRC | 470071 | DSRC 470071 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| RRRX | 470075 | RRRX 470075 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 470080 | RRRX 470080 | MRXX | 12/31/2022 | Confidential | Confidential |
| RRRX | 470081 | RRRX 470081 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 470082 | RRRX 470082 | MRXX | 12/31/2022 | Confidential | Confidential |
| DSRC | 470088 | DSRC 470088 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| RRRX | 470094 | RRRX 470094 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 470098 | RRRX 470098 | MRXX | 12/31/2018 | Confidential | Confidential |
| RRRX | 470112 | RRRX 470112 | MRXX | MTM | Confidential | Confidential |
| RRRX | 470119 | RRRX 470119 | MRXX | 12/31/2018 | Confidential | Confidential |
| KBSR | 470120 | KBSR 470120 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| KBSR | 470122 | KBSR 470122 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| DSRC | 470130 | DSRC 470130 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| KBSR | 470137 | KBSR 470137 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| KBSR | 470139 | KBSR 470139 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| DSRC | 470145 | DSRC 470145 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| KBSR | 470156 | KBSR 470156 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| KBSR | 470157 | KBSR 470157 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| DSRC | 470159 | DSRC 470159 | MRXX | 12/31/2018 | 8/1/1980 | 8/1/2030 |
| ATGX | 769054 | ATGX 769054 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 769056 | ATGX 769056 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 769057 | ATGX 769057 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 769060 | ATGX 769060 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 769061 | ATGX 769061 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 769152 | ATGX 769152 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 769154 | ATGX 769154 | MRXX | 12/31/2020 | Confidential | Confidential |

| | | | | | | |
|---|---|---|---|---|---|---|
| ATGX | 769164 | ATGX 769164 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 769166 | ATGX 769166 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 769169 | ATGX 769169 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 769219 | ATGX 769219 | MRXX | 12/31/2020 | Confidential | Confidential |
| ATGX | 769661 | ATGX 769661 | MRXX | 12/31/2020 | Confidential | Confidential |
| PMRX | 13038 | PMRX 13038 | Progress | 10/31/2019 | 3/1/1974 | 3/1/2024 |
| PMRX | 13206 | PMRX 13206 | Progress | 10/31/2019 | 12/1/1980 | 12/1/2030 |
| INTX | 43133 | INTX 43133 | Progress | 12/31/2021 | 1/1/1971 | 1/1/2021 |
| INTX | 43137 | INTX 43137 | Progress | 12/31/2021 | 1/1/1971 | 1/1/2021 |
| INTX | 74151 | INTX 74151 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 74172 | INTX 74172 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 74176 | INTX 74176 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 74186 | INTX 74186 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 74195 | INTX 74195 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| ATGX | 816922 | ATGX 816922 | MRXX | 10/17/2020 | Confidential | Confidential |
| ATGX | 816929 | ATGX 816929 | MRXX | 10/17/2020 | Confidential | Confidential |
| ATGX | 816933 | ATGX 816933 | MRXX | 10/17/2020 | Confidential | Confidential |
| ATGX | 816938 | ATGX 816938 | MRXX | 10/17/2020 | Confidential | Confidential |
| ATGX | 816939 | ATGX 816939 | MRXX | 10/17/2020 | Confidential | Confidential |
| ATGX | 816940 | ATGX 816940 | MRXX | 10/17/2020 | Confidential | Confidential |
| ATGX | 816976 | ATGX 816976 | MRXX | 10/17/2020 | Confidential | Confidential |
| ATGX | 816980 | ATGX 816980 | MRXX | 10/17/2020 | Confidential | Confidential |
| ATGX | 817000 | ATGX 817000 | MRXX | 10/17/2020 | Confidential | Confidential |
| ATGX | 817006 | ATGX 817006 | MRXX | 10/17/2020 | Confidential | Confidential |
| ATGX | 817008 | ATGX 817008 | MRXX | 10/17/2020 | Confidential | Confidential |
| ATGX | 833934 | ATGX 833934 | MRXX | 10/17/2020 | Confidential | Confidential |
| ATGX | 833942 | ATGX 833942 | MRXX | 10/17/2020 | Confidential | Confidential |
| ATGX | 833943 | ATGX 833943 | MRXX | 10/17/2020 | Confidential | Confidential |
| ATGX | 833971 | ATGX 833971 | MRXX | 10/17/2020 | Confidential | Confidential |
| INTX | 74204 | INTX 74204 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 74222 | INTX 74222 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 390212 | INTX 390212 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| PMRX | 8926 | PMRX 8926 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| INTX | 7616 | INTX 7616 | Progress | 12/31/2024 | 1/1/1974 | 1/1/2024 |
| INTX | 7651 | INTX 7651 | Progress | 12/31/2024 | 5/1/1974 | 5/1/2024 |
| INTX | 472162 | INTX 472162 | Progress | 12/31/2027 | 6/1/1977 | 6/1/2027 |
| INTX | 575013 | INTX 575013 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
| PMRX | 13020 | PMRX 13020 | Progress | 10/31/2019 | 9/1/1973 | 9/1/2023 |
| PMRX | 13025 | PMRX 13025 | Progress | 10/31/2019 | 10/1/1973 | 10/1/2023 |
| PMRX | 13030 | PMRX 13030 | Progress | 10/31/2019 | 4/1/1974 | 4/1/2024 |
| PMRX | 13031 | PMRX 13031 | Progress | 10/31/2019 | 4/1/1974 | 4/1/2024 |
| PMRX | 13043 | PMRX 13043 | Progress | 10/31/2019 | 10/1/1975 | 10/1/2025 |
| PMRX | 13198 | PMRX 13198 | Progress | 10/31/2019 | 11/1/1973 | 11/1/2023 |
| PMRX | 13211 | PMRX 13211 | Progress | 10/31/2019 | 4/1/1981 | 4/1/2031 |
| PMRX | 13215 | PMRX 13215 | Progress | 10/31/2019 | 2/1/1982 | 2/1/2032 |
| PMRX | 13216 | PMRX 13216 | Progress | 10/31/2019 | 2/1/1982 | 2/1/2032 |
| PMRX | 51069 | PMRX 51069 | Progress | 10/31/2019 | 9/1/1972 | 9/1/2022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTX | 472493 | INTX 472493 | Progress | 12/31/2021 | 10/1/1971 | 10/1/2021 |
| ATGX | 47322 | ATGX 47322 | Progress | 12/31/2027 | 10/1/1980 | 10/1/2030 |
| INTX | 427130 | INTX 427130 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
| INTX | 50003 | INTX 50003 | Progress | 12/31/2024 | 7/1/1971 | 7/1/2021 |
| INTX | 50005 | INTX 50005 | Progress | 12/31/2024 | 8/1/1974 | 8/1/2024 |
| INTX | 50014 | INTX 50014 | Progress | 12/31/2024 | 6/1/1973 | 6/1/2023 |
| INTX | 76100 | INTX 76100 | Progress | 12/31/2027 | 1/1/1980 | 1/1/2030 |
| ATGX | 833983 | ATGX 833983 | MRXX | 10/17/2020 | Confidential | Confidential |
| ATGX | 834078 | ATGX 834078 | MRXX | 5/2/2020 | Confidential | Confidential |
| PMRX | 8833 | PMRX 8833 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8874 | PMRX 8874 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 9109 | PMRX 9109 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 9202 | PMRX 9202 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| FURX | 845398 | FURX 845398 | Trinity | 6/30/2020 | 12/1/1996 | 12/1/2046 |
| SIRX | 475073 | SIRX 475073 | VTG | 5/31/2019 | 8/1/1979 | 8/1/2029 |
| ATGX | 834251 | ATGX 834251 | MRXX | 5/2/2020 | Confidential | Confidential |
| ATGX | 834265 | ATGX 834265 | MRXX | 5/2/2020 | Confidential | Confidential |
| ATGX | 834307 | ATGX 834307 | MRXX | 5/2/2020 | Confidential | Confidential |
| ATGX | 834371 | ATGX 834371 | MRXX | 5/2/2020 | Confidential | Confidential |
| ATGX | 834409 | ATGX 834409 | MRXX | 5/2/2020 | Confidential | Confidential |
| INTX | 43126 | INTX 43126 | Progress | 12/31/2022 | 10/1/1972 | 10/1/2022 |
| INTX | 47192 | INTX 47192 | Progress | 12/31/2027 | 3/1/1972 | 3/1/2022 |
| INTX | 385180 | INTX 385180 | Progress | 12/31/2023 | 2/1/1973 | 2/1/2023 |
| SIRX | 475633 | SIRX 475633 | VTG | 5/31/2019 | 9/1/1979 | 9/1/2029 |
| ATGX | 834612 | ATGX 834612 | MRXX | 5/2/2020 | Confidential | Confidential |
| TCWR | 349106 | TCWR 349106 | Atel | 10/31/2018 | 8/1/1980 | 8/1/2030 |
| TCWR | 349505 | TCWR 349505 | Atel | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349506 | TCWR 349506 | Atel | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349511 | TCWR 349511 | Atel | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349514 | TCWR 349514 | Atel | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349524 | TCWR 349524 | Atel | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| TCWR | 349526 | TCWR 349526 | Atel | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| TCWR | 349528 | TCWR 349528 | Atel | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| TCWR | 349531 | TCWR 349531 | Atel | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| TCWR | 349535 | TCWR 349535 | Atel | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| TCWR | 349543 | TCWR 349543 | Atel | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| TCWR | 349547 | TCWR 349547 | Atel | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| TCWR | 349548 | TCWR 349548 | Atel | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| TCWR | 349556 | TCWR 349556 | Atel | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| TCWR | 349557 | TCWR 349557 | Atel | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| TCWR | 349560 | TCWR 349560 | Atel | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| TCWR | 349564 | TCWR 349564 | Atel | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| TCWR | 349569 | TCWR 349569 | Atel | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| TCWR | 349575 | TCWR 349575 | Atel | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| TCWR | 349578 | TCWR 349578 | Atel | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| TCWR | 349580 | TCWR 349580 | Atel | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| TCWR | 349590 | TCWR 349590 | Atel | 10/31/2018 | 3/1/1981 | 3/1/2031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TCWR | 349593 | TCWR 349593 | Atel | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349603 | TCWR 349603 | Atel | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349604 | TCWR 349604 | Atel | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349608 | TCWR 349608 | Atel | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349614 | TCWR 349614 | Atel | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349620 | TCWR 349620 | Atel | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| TCWR | 349626 | TCWR 349626 | Atel | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| TCWR | 349631 | TCWR 349631 | Atel | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| TCWR | 349645 | TCWR 349645 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349647 | TCWR 349647 | Atel | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349651 | TCWR 349651 | Atel | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| TCWR | 349654 | TCWR 349654 | Atel | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| TCWR | 349662 | TCWR 349662 | Atel | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| TCWR | 349663 | TCWR 349663 | Atel | 10/31/2018 | 1/1/1982 | 1/1/2032 |
| TCWR | 349665 | TCWR 349665 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349678 | TCWR 349678 | Atel | 10/31/2018 | 1/1/1982 | 1/1/2032 |
| TCWR | 349679 | TCWR 349679 | Atel | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| TCWR | 349686 | TCWR 349686 | Atel | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349690 | TCWR 349690 | Atel | 10/31/2018 | 10/1/1982 | 10/1/2032 |
| TCWR | 349691 | TCWR 349691 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349696 | TCWR 349696 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349704 | TCWR 349704 | Atel | 10/31/2018 | 10/1/1981 | 10/1/2031 |
| TCWR | 349718 | TCWR 349718 | Atel | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| TCWR | 349730 | TCWR 349730 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349737 | TCWR 349737 | Atel | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| TCWR | 349738 | TCWR 349738 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349748 | TCWR 349748 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349752 | TCWR 349752 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349755 | TCWR 349755 | Atel | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| TCWR | 349765 | TCWR 349765 | Atel | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| TCWR | 349767 | TCWR 349767 | Atel | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| TCWR | 349771 | TCWR 349771 | Atel | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| TCWR | 349774 | TCWR 349774 | Atel | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| TCWR | 349776 | TCWR 349776 | Atel | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| TCWR | 349778 | TCWR 349778 | Atel | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| TCWR | 349779 | TCWR 349779 | Atel | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| TCWR | 349784 | TCWR 349784 | Atel | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| TCWR | 349786 | TCWR 349786 | Atel | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| TCWR | 349788 | TCWR 349788 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349790 | TCWR 349790 | Atel | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| TCWR | 349806 | TCWR 349806 | Atel | 10/31/2018 | 1/1/1982 | 1/1/2032 |
| TCWR | 349808 | TCWR 349808 | Atel | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| TCWR | 349811 | TCWR 349811 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349817 | TCWR 349817 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349821 | TCWR 349821 | Atel | 10/31/2018 | 10/1/1981 | 10/1/2031 |
| TCWR | 349822 | TCWR 349822 | Atel | 10/31/2018 | 1/1/1982 | 1/1/2032 |
| TCWR | 349824 | TCWR 349824 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TCWR | 349826 | TCWR 349826 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349828 | TCWR 349828 | Atel | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| TCWR | 349832 | TCWR 349832 | Atel | 10/31/2018 | 1/1/1982 | 1/1/2032 |
| TCWR | 349849 | TCWR 349849 | Atel | 10/31/2018 | 1/1/1982 | 1/1/2032 |
| TCWR | 349852 | TCWR 349852 | Atel | 10/31/2018 | 1/1/1982 | 1/1/2032 |
| TCWR | 349853 | TCWR 349853 | Atel | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349854 | TCWR 349854 | Atel | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| TCWR | 349855 | TCWR 349855 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349860 | TCWR 349860 | Atel | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| TCWR | 349865 | TCWR 349865 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349874 | TCWR 349874 | Atel | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| TCWR | 349880 | TCWR 349880 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349881 | TCWR 349881 | Atel | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349887 | TCWR 349887 | Atel | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| TCWR | 349896 | TCWR 349896 | Atel | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| TCWR | 349902 | TCWR 349902 | Atel | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| TCWR | 349912 | TCWR 349912 | Atel | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| TCWR | 349920 | TCWR 349920 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349927 | TCWR 349927 | Atel | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349931 | TCWR 349931 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349935 | TCWR 349935 | Atel | 10/31/2018 | 8/1/1982 | 8/1/2032 |
| TCWR | 349939 | TCWR 349939 | Atel | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| TCWR | 349941 | TCWR 349941 | Atel | 10/31/2018 | 10/1/1981 | 10/1/2031 |
| TCWR | 349943 | TCWR 349943 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349948 | TCWR 349948 | Atel | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| TCWR | 349955 | TCWR 349955 | Atel | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 427125 | INTX 427125 | Progress | 12/31/2027 | 8/1/1981 | 8/1/2031 |
| INTX | 427133 | INTX 427133 | Progress | 12/31/2026 | 7/1/1976 | 7/1/2026 |
| ATGX | 834622 | ATGX 834622 | MRXX | 5/2/2020 | Confidential | Confidential |
| ATGX | 76707 | ATGX 76707 | Progress | 12/31/2027 | 9/1/1980 | 9/1/2030 |
| INTX | 173029 | INTX 173029 | Progress | 12/31/2023 | 5/1/1973 | 5/1/2023 |
| INTX | 390360 | INTX 390360 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 472163 | INTX 472163 | Progress | 12/31/2027 | 6/1/1977 | 6/1/2027 |
| ATGX | 76699 | ATGX 76699 | Progress | 12/31/2027 | 9/1/1980 | 9/1/2030 |
| ATGX | 77016 | ATGX 77016 | Progress | 12/31/2027 | 7/1/1980 | 7/1/2030 |
| ATGX | 834708 | ATGX 834708 | MRXX | 5/2/2021 | Confidential | Confidential |
| ATGX | 834718 | ATGX 834718 | MRXX | 5/2/2021 | Confidential | Confidential |
| ATGX | 834749 | ATGX 834749 | MRXX | 5/2/2021 | Confidential | Confidential |
| ATGX | 834768 | ATGX 834768 | MRXX | 5/2/2021 | Confidential | Confidential |
| ATGX | 834770 | ATGX 834770 | MRXX | 5/2/2021 | Confidential | Confidential |
| ATGX | 47192 | ATGX 47192 | Progress | 12/31/2022 | 12/1/1980 | 12/1/2030 |
| ATGX | 47351 | ATGX 47351 | Progress | 12/31/2027 | 11/1/1980 | 11/1/2030 |
| INTX | 7600 | INTX 7600 | Progress | 12/31/2024 | 1/1/1974 | 1/1/2024 |
| INTX | 7959 | INTX 7959 | Progress | MTM | 10/1/1972 | 10/1/2022 |
| INTX | 95100 | INTX 95100 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 95122 | INTX 95122 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 95127 | INTX 95127 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTX | 95129 | INTX 95129 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 95151 | INTX 95151 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| INTX | 95171 | INTX 95171 | Progress | 8/1/2018 | 5/1/1995 | 5/1/2045 |
| PMRX | 8585 | PMRX 8585 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8807 | PMRX 8807 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 8812 | PMRX 8812 | Progress | 4/30/2019 | 12/1/1981 | 12/1/2031 |
| PMRX | 74088 | PMRX 74088 | Progress | 4/30/2019 | 10/1/1974 | 10/1/2024 |
| PMRX | 152274 | PMRX 152274 | Progress | 4/30/2019 | 1/1/1980 | 1/1/2030 |
| PMRX | 152290 | PMRX 152290 | Progress | 4/30/2019 | 12/1/1979 | 12/1/2029 |
| PMRX | 152441 | PMRX 152441 | Progress | 4/30/2019 | 1/1/1980 | 1/1/2030 |
| PMRX | 152447 | PMRX 152447 | Progress | 4/30/2019 | 1/1/1980 | 1/1/2030 |
| FURX | 850016 | FURX 850016 | Trinity | 6/30/2020 | 7/1/1996 | 7/1/2046 |
| FURX | 850647 | FURX 850647 | Trinity | 6/30/2020 | 11/1/1996 | 11/1/2046 |
| FURX | 850971 | FURX 850971 | Trinity | 6/30/2020 | 3/1/1996 | 3/1/2046 |
| INTX | 74178 | INTX 74178 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 50024 | INTX 50024 | Progress | 12/31/2024 | 3/1/1980 | 7/1/1974 |
| FURX | 850009 | FURX 850009 | Trinity | 6/30/2020 | 7/1/1996 | 7/1/2046 |
| FURX | 850213 | FURX 850213 | Trinity | 6/30/2020 | 8/1/1996 | 8/1/2046 |
| DSRC | 5000 | DSRC 5000 | Andersons | 9/30/2022 | 7/1/1982 | 7/1/2032 |
| DSRC | 5003 | DSRC 5003 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5004 | DSRC 5004 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5005 | DSRC 5005 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5006 | DSRC 5006 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5007 | DSRC 5007 | Andersons | 9/30/2022 | 10/1/1981 | 10/1/2031 |
| DSRC | 5008 | DSRC 5008 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5009 | DSRC 5009 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5010 | DSRC 5010 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5011 | DSRC 5011 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5012 | DSRC 5012 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5013 | DSRC 5013 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5014 | DSRC 5014 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5015 | DSRC 5015 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5017 | DSRC 5017 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5018 | DSRC 5018 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5021 | DSRC 5021 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5023 | DSRC 5023 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5025 | DSRC 5025 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5026 | DSRC 5026 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5027 | DSRC 5027 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5028 | DSRC 5028 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5030 | DSRC 5030 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5032 | DSRC 5032 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5034 | DSRC 5034 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5036 | DSRC 5036 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5037 | DSRC 5037 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5039 | DSRC 5039 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5040 | DSRC 5040 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |

| DSRC | 5041 | DSRC 5041 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
|------|------|-----------|-----------|-----------|----------|----------|
| DSRC | 5042 | DSRC 5042 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5043 | DSRC 5043 | Andersons | 9/30/2022 | 10/1/1981 | 10/1/2031 |
| DSRC | 5044 | DSRC 5044 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5046 | DSRC 5046 | Andersons | 9/30/2022 | 10/1/1981 | 10/1/2031 |
| DSRC | 5047 | DSRC 5047 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5048 | DSRC 5048 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5049 | DSRC 5049 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5050 | DSRC 5050 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5051 | DSRC 5051 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5052 | DSRC 5052 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5054 | DSRC 5054 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5055 | DSRC 5055 | Andersons | 9/30/2022 | 10/1/1981 | 10/1/2031 |
| DSRC | 5056 | DSRC 5056 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5057 | DSRC 5057 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5059 | DSRC 5059 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5060 | DSRC 5060 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5061 | DSRC 5061 | Andersons | 9/30/2022 | 10/1/1981 | 10/1/2031 |
| DSRC | 5063 | DSRC 5063 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5064 | DSRC 5064 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5065 | DSRC 5065 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5066 | DSRC 5066 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5068 | DSRC 5068 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5069 | DSRC 5069 | Andersons | 9/30/2022 | 10/1/1981 | 10/1/2031 |
| DSRC | 5071 | DSRC 5071 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5073 | DSRC 5073 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| DSRC | 5503 | DSRC 5503 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 5504 | DSRC 5504 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 5505 | DSRC 5505 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 5507 | DSRC 5507 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 5512 | DSRC 5512 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| DSRC | 5520 | DSRC 5520 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| DSRC | 5536 | DSRC 5536 | Andersons | 9/30/2022 | 10/1/1980 | 10/1/2030 |
| DSRC | 5541 | DSRC 5541 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 5542 | DSRC 5542 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 5544 | DSRC 5544 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 5545 | DSRC 5545 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 5549 | DSRC 5549 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| DSRC | 5557 | DSRC 5557 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 5561 | DSRC 5561 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| DSRC | 5568 | DSRC 5568 | Andersons | 9/30/2022 | 10/1/1980 | 10/1/2030 |
| DSRC | 5571 | DSRC 5571 | Andersons | 9/30/2022 | 10/1/1980 | 10/1/2030 |
| DSRC | 5572 | DSRC 5572 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| DSRC | 5573 | DSRC 5573 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 5576 | DSRC 5576 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 5583 | DSRC 5583 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 5587 | DSRC 5587 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |

| | | | | | | |
|------|------|-----------|-----------|-----------|------------|------------|
| DSRC | 5593 | DSRC 5593 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 5594 | DSRC 5594 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 5599 | DSRC 5599 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 8004 | DSRC 8004 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 8005 | DSRC 8005 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 8006 | DSRC 8006 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 8007 | DSRC 8007 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 8008 | DSRC 8008 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 8009 | DSRC 8009 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 8010 | DSRC 8010 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 8012 | DSRC 8012 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 8013 | DSRC 8013 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 8014 | DSRC 8014 | Andersons | 9/30/2022 | 5/1/1980 | 5/1/2030 |
| DSRC | 8015 | DSRC 8015 | Andersons | 9/30/2022 | 6/1/1980 | 6/1/2030 |
| DSRC | 8016 | DSRC 8016 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 8017 | DSRC 8017 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 8019 | DSRC 8019 | Andersons | 9/30/2022 | 6/1/1980 | 6/1/2030 |
| DSRC | 8020 | DSRC 8020 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 8022 | DSRC 8022 | Andersons | 9/30/2022 | 6/1/1980 | 6/1/2030 |
| DSRC | 8024 | DSRC 8024 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 8025 | DSRC 8025 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 8026 | DSRC 8026 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 8027 | DSRC 8027 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 8028 | DSRC 8028 | Andersons | 9/30/2022 | 5/1/1980 | 5/1/2030 |
| DSRC | 8029 | DSRC 8029 | Andersons | 9/30/2022 | 5/1/1980 | 5/1/2030 |
| DSRC | 8030 | DSRC 8030 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 8031 | DSRC 8031 | Andersons | 9/30/2022 | 6/1/1980 | 6/1/2030 |
| DSRC | 8032 | DSRC 8032 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 8034 | DSRC 8034 | Andersons | 9/30/2022 | 5/1/1980 | 5/1/2030 |
| DSRC | 8035 | DSRC 8035 | Andersons | 9/30/2022 | 6/1/1980 | 6/1/2030 |
| DSRC | 8036 | DSRC 8036 | Andersons | 9/30/2022 | 5/1/1980 | 5/1/2030 |
| DSRC | 8038 | DSRC 8038 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 8039 | DSRC 8039 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 8040 | DSRC 8040 | Andersons | 9/30/2022 | 5/1/1980 | 5/1/2030 |
| DSRC | 8041 | DSRC 8041 | Andersons | 9/30/2022 | 5/1/1980 | 5/1/2030 |
| DSRC | 8042 | DSRC 8042 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| DSRC | 8043 | DSRC 8043 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 8044 | DSRC 8044 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 8045 | DSRC 8045 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| DSRC | 8048 | DSRC 8048 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| INTX | 1001 | INTX 1001 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 1003 | INTX 1003 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 1005 | INTX 1005 | Andersons | 9/30/2022 | 5/1/1975 | 5/1/2025 |
| INTX | 1006 | INTX 1006 | Andersons | 9/30/2022 | 8/1/1979 | 8/1/2029 |
| INTX | 1008 | INTX 1008 | Andersons | 9/30/2022 | 8/1/1975 | 8/1/2025 |
| INTX | 1009 | INTX 1009 | Andersons | 9/30/2022 | 5/1/1975 | 5/1/2025 |
| INTX | 1010 | INTX 1010 | Andersons | 9/30/2022 | 11/1/1979 | 11/1/2029 |

| INTX | 1014 | INTX 1014 | Andersons | 9/30/2022 | 8/1/1979 | 8/1/2029 |
|------|------|-----------|-----------|-----------|----------|----------|
| INTX | 1015 | INTX 1015 | Andersons | 9/30/2022 | 9/1/1979 | 9/1/2029 |
| INTX | 1016 | INTX 1016 | Andersons | 9/30/2022 | 9/1/1979 | 9/1/2029 |
| INTX | 1019 | INTX 1019 | Andersons | 9/30/2022 | 9/1/1981 | 9/1/2031 |
| INTX | 1020 | INTX 1020 | Andersons | 9/30/2022 | 1/1/1979 | 1/1/2029 |
| INTX | 1021 | INTX 1021 | Andersons | 9/30/2022 | 4/1/1979 | 4/1/2029 |
| INTX | 1022 | INTX 1022 | Andersons | 9/30/2022 | 1/1/1979 | 1/1/2029 |
| INTX | 1023 | INTX 1023 | Andersons | 9/30/2022 | 3/1/1979 | 3/1/2029 |
| INTX | 1024 | INTX 1024 | Andersons | 9/30/2022 | 3/1/1979 | 3/1/2029 |
| INTX | 1025 | INTX 1025 | Andersons | 9/30/2022 | 1/1/1979 | 1/1/2029 |
| INTX | 1026 | INTX 1026 | Andersons | 9/30/2022 | 1/1/1979 | 1/1/2029 |
| INTX | 1027 | INTX 1027 | Andersons | 9/30/2022 | 3/1/1979 | 3/1/2029 |
| INTX | 1028 | INTX 1028 | Andersons | 9/30/2022 | 3/1/1979 | 3/1/2029 |
| INTX | 1029 | INTX 1029 | Andersons | 9/30/2022 | 7/1/1975 | 7/1/2025 |
| INTX | 1032 | INTX 1032 | Andersons | 9/30/2022 | 10/1/1974 | 10/1/2024 |
| INTX | 1033 | INTX 1033 | Andersons | 9/30/2022 | 7/1/1974 | 7/1/2024 |
| INTX | 1034 | INTX 1034 | Andersons | 9/30/2022 | 9/1/1974 | 9/1/2024 |
| INTX | 1042 | INTX 1042 | Andersons | 9/30/2022 | 12/1/1974 | 12/1/2024 |
| INTX | 1043 | INTX 1043 | Andersons | 9/30/2022 | 9/1/1974 | 9/1/2024 |
| INTX | 1048 | INTX 1048 | Andersons | 9/30/2022 | 10/1/1974 | 10/1/2024 |
| INTX | 1049 | INTX 1049 | Andersons | 9/30/2022 | 10/1/1974 | 10/1/2024 |
| INTX | 1058 | INTX 1058 | Andersons | 9/30/2022 | 9/1/1974 | 9/1/2024 |
| INTX | 1059 | INTX 1059 | Andersons | 9/30/2022 | 9/1/1974 | 9/1/2024 |
| INTX | 1061 | INTX 1061 | Andersons | 9/30/2022 | 8/1/1974 | 8/1/2024 |
| INTX | 1062 | INTX 1062 | Andersons | 9/30/2022 | 9/1/1974 | 9/1/2024 |
| INTX | 5001 | INTX 5001 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| INTX | 5016 | INTX 5016 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| INTX | 5019 | INTX 5019 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| INTX | 5020 | INTX 5020 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| INTX | 5022 | INTX 5022 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| INTX | 5029 | INTX 5029 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| INTX | 5031 | INTX 5031 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| INTX | 5033 | INTX 5033 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| INTX | 5035 | INTX 5035 | Andersons | 9/30/2022 | 10/1/1981 | 10/1/2031 |
| INTX | 5045 | INTX 5045 | Andersons | 9/30/2022 | 10/1/1981 | 10/1/2031 |
| INTX | 5053 | INTX 5053 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| INTX | 5058 | INTX 5058 | Andersons | 9/30/2022 | 10/1/1981 | 10/1/2031 |
| INTX | 5062 | INTX 5062 | Andersons | 9/30/2022 | 10/1/1981 | 10/1/2031 |
| INTX | 5067 | INTX 5067 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| INTX | 5070 | INTX 5070 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| INTX | 5072 | INTX 5072 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| INTX | 5074 | INTX 5074 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
| INTX | 5500 | INTX 5500 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5501 | INTX 5501 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| INTX | 5502 | INTX 5502 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5508 | INTX 5508 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| INTX | 5510 | INTX 5510 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |

| INTX | 5511 | INTX 5511 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
|------|------|-----------|-----------|-----------|----------|----------|
| INTX | 5513 | INTX 5513 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5514 | INTX 5514 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5515 | INTX 5515 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5516 | INTX 5516 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5517 | INTX 5517 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5518 | INTX 5518 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5519 | INTX 5519 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5521 | INTX 5521 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5522 | INTX 5522 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5523 | INTX 5523 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5524 | INTX 5524 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5525 | INTX 5525 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5526 | INTX 5526 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5528 | INTX 5528 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5531 | INTX 5531 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| INTX | 5533 | INTX 5533 | Andersons | 9/30/2022 | 11/1/1980 | 11/1/2030 |
| INTX | 5534 | INTX 5534 | Andersons | 9/30/2022 | 10/1/1980 | 10/1/2030 |
| INTX | 5535 | INTX 5535 | Andersons | 9/30/2022 | 10/1/1980 | 10/1/2030 |
| INTX | 5537 | INTX 5537 | Andersons | 9/30/2022 | 10/1/1980 | 10/1/2030 |
| INTX | 5538 | INTX 5538 | Andersons | 9/30/2022 | 10/1/1980 | 10/1/2030 |
| INTX | 5539 | INTX 5539 | Andersons | 9/30/2022 | 10/1/1980 | 10/1/2030 |
| INTX | 5540 | INTX 5540 | Andersons | 9/30/2022 | 10/1/1980 | 10/1/2030 |
| INTX | 5543 | INTX 5543 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| INTX | 5547 | INTX 5547 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5548 | INTX 5548 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| INTX | 5550 | INTX 5550 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5552 | INTX 5552 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5553 | INTX 5553 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5554 | INTX 5554 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5556 | INTX 5556 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| INTX | 5558 | INTX 5558 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5559 | INTX 5559 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5560 | INTX 5560 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5562 | INTX 5562 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5564 | INTX 5564 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5565 | INTX 5565 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5566 | INTX 5566 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5567 | INTX 5567 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5569 | INTX 5569 | Andersons | 9/30/2022 | 10/1/1980 | 10/1/2030 |
| INTX | 5570 | INTX 5570 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 5574 | INTX 5574 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| INTX | 5575 | INTX 5575 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| INTX | 5577 | INTX 5577 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| INTX | 5578 | INTX 5578 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| INTX | 5580 | INTX 5580 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| INTX | 5588 | INTX 5588 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |

| INTX | 5590 | INTX 5590 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
|------|------|-----------|-----------|-----------|----------|----------|
| INTX | 5591 | INTX 5591 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| INTX | 5596 | INTX 5596 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| INTX | 5598 | INTX 5598 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| INTX | 7530 | INTX 7530 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| INTX | 7532 | INTX 7532 | Andersons | 9/30/2022 | 8/1/1982 | 8/1/2032 |
| INTX | 7533 | INTX 7533 | Andersons | 9/30/2022 | 7/1/1982 | 7/1/2032 |
| INTX | 7534 | INTX 7534 | Andersons | 9/30/2022 | 2/1/1975 | 2/1/2025 |
| INTX | 7538 | INTX 7538 | Andersons | 9/30/2022 | 4/1/1979 | 4/1/2029 |
| INTX | 7541 | INTX 7541 | Andersons | 9/30/2022 | 9/1/1978 | 9/1/2028 |
| INTX | 7547 | INTX 7547 | Andersons | 9/30/2022 | 9/1/1978 | 9/1/2028 |
| INTX | 7548 | INTX 7548 | Andersons | 9/30/2022 | 9/1/1978 | 9/1/2028 |
| INTX | 7549 | INTX 7549 | Andersons | 9/30/2022 | 9/1/1978 | 9/1/2028 |
| INTX | 7551 | INTX 7551 | Andersons | 9/30/2022 | 10/1/1980 | 10/1/2030 |
| INTX | 7552 | INTX 7552 | Andersons | 9/30/2022 | 7/1/1982 | 7/1/2032 |
| INTX | 7553 | INTX 7553 | Andersons | 9/30/2022 | 9/1/1978 | 9/1/2028 |
| INTX | 7555 | INTX 7555 | Andersons | 9/30/2022 | 8/1/1982 | 8/1/2032 |
| INTX | 7557 | INTX 7557 | Andersons | 9/30/2022 | 7/1/1982 | 7/1/2032 |
| INTX | 7558 | INTX 7558 | Andersons | 9/30/2022 | 12/1/1975 | 12/1/2025 |
| INTX | 8001 | INTX 8001 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| INTX | 8002 | INTX 8002 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| INTX | 8003 | INTX 8003 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| INTX | 8011 | INTX 8011 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| INTX | 8018 | INTX 8018 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| INTX | 8021 | INTX 8021 | Andersons | 9/30/2022 | 6/1/1980 | 6/1/2030 |
| INTX | 8023 | INTX 8023 | Andersons | 9/30/2022 | 6/1/1980 | 6/1/2030 |
| INTX | 8033 | INTX 8033 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| INTX | 8037 | INTX 8037 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| INTX | 8047 | INTX 8047 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| INTX | 15043 | INTX 15043 | Andersons | 9/30/2022 | 6/1/1975 | 6/1/2025 |
| INTX | 15053 | INTX 15053 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| INTX | 15063 | INTX 15063 | Andersons | 9/30/2022 | 6/1/1975 | 6/1/2025 |
| INTX | 15177 | INTX 15177 | Andersons | 9/30/2022 | 10/1/1978 | 10/1/2028 |
| INTX | 15180 | INTX 15180 | Andersons | 9/30/2022 | 6/1/1978 | 6/1/2028 |
| INTX | 15196 | INTX 15196 | Andersons | 9/30/2022 | 6/1/1975 | 6/1/2025 |
| INTX | 15239 | INTX 15239 | Andersons | 9/30/2022 | 6/1/1977 | 6/1/2027 |
| INTX | 15240 | INTX 15240 | Andersons | 9/30/2022 | 8/1/1978 | 8/1/2028 |
| INTX | 35001 | INTX 35001 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35002 | INTX 35002 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35003 | INTX 35003 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35004 | INTX 35004 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35005 | INTX 35005 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35006 | INTX 35006 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35007 | INTX 35007 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35008 | INTX 35008 | Andersons | 9/30/2022 | 2/1/1979 | 2/1/2029 |
| INTX | 35009 | INTX 35009 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35010 | INTX 35010 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |

| INTX | 35012 | INTX 35012 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
|------|-------|-----------|-----------|-----------|----------|----------|
| INTX | 35013 | INTX 35013 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35014 | INTX 35014 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35015 | INTX 35015 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35016 | INTX 35016 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35017 | INTX 35017 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35018 | INTX 35018 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35019 | INTX 35019 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35020 | INTX 35020 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35022 | INTX 35022 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35023 | INTX 35023 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35024 | INTX 35024 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35025 | INTX 35025 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35026 | INTX 35026 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35027 | INTX 35027 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35029 | INTX 35029 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35030 | INTX 35030 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35031 | INTX 35031 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35032 | INTX 35032 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35033 | INTX 35033 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35034 | INTX 35034 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35035 | INTX 35035 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35036 | INTX 35036 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35037 | INTX 35037 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35038 | INTX 35038 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35039 | INTX 35039 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35040 | INTX 35040 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35041 | INTX 35041 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35042 | INTX 35042 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35043 | INTX 35043 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35044 | INTX 35044 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35045 | INTX 35045 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35046 | INTX 35046 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35047 | INTX 35047 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35048 | INTX 35048 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35049 | INTX 35049 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35050 | INTX 35050 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35051 | INTX 35051 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35052 | INTX 35052 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35053 | INTX 35053 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35054 | INTX 35054 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35055 | INTX 35055 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35056 | INTX 35056 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35057 | INTX 35057 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35058 | INTX 35058 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35059 | INTX 35059 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35060 | INTX 35060 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTX | 35061 | INTX 35061 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35062 | INTX 35062 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35063 | INTX 35063 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35064 | INTX 35064 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35065 | INTX 35065 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35066 | INTX 35066 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35067 | INTX 35067 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35068 | INTX 35068 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35069 | INTX 35069 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35070 | INTX 35070 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35071 | INTX 35071 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35072 | INTX 35072 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35073 | INTX 35073 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35074 | INTX 35074 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35075 | INTX 35075 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35076 | INTX 35076 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35077 | INTX 35077 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35078 | INTX 35078 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35080 | INTX 35080 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35081 | INTX 35081 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35082 | INTX 35082 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35083 | INTX 35083 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35084 | INTX 35084 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35085 | INTX 35085 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35086 | INTX 35086 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35088 | INTX 35088 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35089 | INTX 35089 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35090 | INTX 35090 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35091 | INTX 35091 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35092 | INTX 35092 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 35093 | INTX 35093 | Andersons | 9/30/2022 | 5/1/1979 | 5/1/2029 |
| INTX | 120034 | INTX 120034 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 120057 | INTX 120057 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 120066 | INTX 120066 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 120098 | INTX 120098 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 120321 | INTX 120321 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 120324 | INTX 120324 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 120328 | INTX 120328 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 120330 | INTX 120330 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 120331 | INTX 120331 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 120335 | INTX 120335 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 120349 | INTX 120349 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 120352 | INTX 120352 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 120354 | INTX 120354 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 120359 | INTX 120359 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| INTX | 120360 | INTX 120360 | Andersons | 9/30/2022 | 1/1/1980 | 1/1/2030 |
| KBSR | 5002 | KBSR 5002 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |

| KBSR | 5024 | KBSR 5024 | Andersons | 9/30/2022 | 7/1/1981 | 7/1/2031 |
|------|------|-----------|-----------|-----------|----------|----------|
| KBSR | 5509 | KBSR 5509 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| KBSR | 5532 | KBSR 5532 | Andersons | 9/30/2022 | 7/1/1980 | 7/1/2030 |
| KBSR | 5546 | KBSR 5546 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| KBSR | 5551 | KBSR 5551 | Andersons | 9/30/2022 | 9/1/1980 | 9/1/2030 |
| KBSR | 5579 | KBSR 5579 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| KBSR | 5584 | KBSR 5584 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| KBSR | 5592 | KBSR 5592 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| KBSR | 5595 | KBSR 5595 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| KBSR | 5597 | KBSR 5597 | Andersons | 9/30/2022 | 8/1/1980 | 8/1/2030 |
| KBSR | 7537 | KBSR 7537 | Andersons | 9/30/2022 | 9/1/1982 | 9/1/2032 |
| KBSR | 7543 | KBSR 7543 | Andersons | 9/30/2022 | 1/1/1984 | 1/1/2034 |
| INTX | 742251 | INTX 742251 | Progress | 12/31/2024 | 11/1/1974 | 11/1/2024 |
| INTX | 3407 | INTX 3407 | Progress | 12/31/2027 | 12/1/1980 | 12/1/2030 |
| INTX | 349763 | INTX 349763 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349650 | INTX 349650 | Residco | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| INTX | 349885 | INTX 349885 | Residco | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| INTX | 349572 | INTX 349572 | Residco | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| INTX | 349621 | INTX 349621 | Residco | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| INTX | 349952 | INTX 349952 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349732 | INTX 349732 | Residco | 10/31/2018 | 1/1/1982 | 1/1/2032 |
| INTX | 349120 | INTX 349120 | Residco | 10/31/2018 | 7/1/1979 | 7/1/2029 |
| INTX | 349592 | INTX 349592 | Residco | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| INTX | 349672 | INTX 349672 | Residco | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| INTX | 349792 | INTX 349792 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349929 | INTX 349929 | Residco | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| INTX | 349714 | INTX 349714 | Residco | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| INTX | 349119 | INTX 349119 | Residco | 10/31/2018 | 6/1/1979 | 6/1/2029 |
| INTX | 349616 | INTX 349616 | Residco | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| INTX | 349801 | INTX 349801 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349503 | INTX 349503 | Residco | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| INTX | 349510 | INTX 349510 | Residco | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| INTX | 349589 | INTX 349589 | Residco | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| INTX | 349677 | INTX 349677 | Residco | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| INTX | 349661 | INTX 349661 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349113 | INTX 349113 | Residco | 10/31/2018 | 1/1/1981 | 1/1/2031 |
| INTX | 349803 | INTX 349803 | Residco | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| INTX | 349810 | INTX 349810 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349111 | INTX 349111 | Residco | 10/31/2018 | 1/1/1981 | 1/1/2031 |
| INTX | 349930 | INTX 349930 | Residco | 10/31/2018 | 1/1/1982 | 1/1/2032 |
| INTX | 349769 | INTX 349769 | Residco | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| INTX | 349897 | INTX 349897 | Residco | 10/31/2018 | 1/1/1982 | 1/1/2032 |
| INTX | 349527 | INTX 349527 | Residco | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| INTX | 349743 | INTX 349743 | Residco | 10/31/2018 | 1/1/1982 | 1/1/2032 |
| INTX | 349562 | INTX 349562 | Residco | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| INTX | 349863 | INTX 349863 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349761 | INTX 349761 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |

| INTX | 349739 | INTX 349739 | Residco | 10/31/2018 | 10/1/1981 | 10/1/2031 |
|------|--------|-------------|---------|------------|-----------|-----------|
| INTX | 349905 | INTX 349905 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349561 | INTX 349561 | Residco | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| INTX | 349509 | INTX 349509 | Residco | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| INTX | 349565 | INTX 349565 | Residco | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| INTX | 349130 | INTX 349130 | Residco | 10/31/2018 | 9/1/1980 | 9/1/2030 |
| INTX | 349516 | INTX 349516 | Residco | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| INTX | 349876 | INTX 349876 | Residco | 10/31/2018 | 10/1/1981 | 10/1/2031 |
| INTX | 349537 | INTX 349537 | Residco | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| INTX | 349126 | INTX 349126 | Residco | 10/31/2018 | 5/1/1980 | 5/1/2030 |
| INTX | 349533 | INTX 349533 | Residco | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| INTX | 349538 | INTX 349538 | Residco | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| INTX | 349728 | INTX 349728 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349541 | INTX 349541 | Residco | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| INTX | 349724 | INTX 349724 | Residco | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| INTX | 349132 | INTX 349132 | Residco | 10/31/2018 | 9/1/1980 | 9/1/2030 |
| INTX | 349753 | INTX 349753 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349813 | INTX 349813 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349523 | INTX 349523 | Residco | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| INTX | 349101 | INTX 349101 | Residco | 10/31/2018 | 8/1/1980 | 8/1/2030 |
| INTX | 349953 | INTX 349953 | Residco | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| INTX | 349116 | INTX 349116 | Residco | 10/31/2018 | 7/1/1979 | 7/1/2029 |
| INTX | 349134 | INTX 349134 | Residco | 10/31/2018 | 7/1/1979 | 7/1/2029 |
| INTX | 349596 | INTX 349596 | Residco | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| INTX | 349903 | INTX 349903 | Residco | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| INTX | 349914 | INTX 349914 | Residco | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| INTX | 349844 | INTX 349844 | Residco | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| INTX | 349764 | INTX 349764 | Residco | 10/31/2018 | 3/1/1980 | 3/1/2030 |
| INTX | 349839 | INTX 349839 | Residco | 10/31/2018 | 1/1/1982 | 1/1/2032 |
| INTX | 349109 | INTX 349109 | Residco | 10/31/2018 | 10/1/1980 | 10/1/2030 |
| INTX | 349924 | INTX 349924 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349127 | INTX 349127 | Residco | 10/31/2018 | 5/1/1980 | 5/1/2030 |
| INTX | 349133 | INTX 349133 | Residco | 10/31/2018 | 9/1/1981 | 9/1/2031 |
| INTX | 349635 | INTX 349635 | Residco | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| INTX | 349622 | INTX 349622 | Residco | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| INTX | 349733 | INTX 349733 | Residco | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| INTX | 349814 | INTX 349814 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349103 | INTX 349103 | Residco | 10/31/2018 | 8/1/1980 | 8/1/2030 |
| INTX | 349112 | INTX 349112 | Residco | 10/31/2018 | 1/1/1981 | 1/1/2031 |
| INTX | 349114 | INTX 349114 | Residco | 10/31/2018 | 8/1/1979 | 8/1/2029 |
| INTX | 349818 | INTX 349818 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349799 | INTX 349799 | Residco | 10/31/2018 | 2/1/1983 | 2/1/2033 |
| INTX | 349634 | INTX 349634 | Residco | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| INTX | 349770 | INTX 349770 | Residco | 10/31/2018 | 1/1/1983 | 1/1/2033 |
| INTX | 349904 | INTX 349904 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349115 | INTX 349115 | Residco | 10/31/2018 | 8/1/1979 | 8/1/2029 |
| INTX | 349534 | INTX 349534 | Residco | 10/31/2018 | 4/1/1981 | 4/1/2031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTX | 349891 | INTX 349891 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349915 | INTX 349915 | Residco | 10/31/2018 | 12/1/1982 | 12/1/2032 |
| INTX | 349559 | INTX 349559 | Residco | 10/31/2018 | 4/1/1981 | 4/1/2031 |
| INTX | 349630 | INTX 349630 | Residco | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| INTX | 349648 | INTX 349648 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349658 | INTX 349658 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349692 | INTX 349692 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349759 | INTX 349759 | Residco | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349797 | TCWR 349797 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| TCWR | 349820 | TCWR 349820 | Residco | 10/31/2018 | 10/1/1981 | 10/1/2031 |
| TCWR | 349837 | TCWR 349837 | Residco | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| TCWR | 349838 | TCWR 349838 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| TCWR | 349846 | TCWR 349846 | Residco | 10/31/2018 | 5/1/1978 | 5/1/2028 |
| INTX | 349107 | INTX 349107 | Residco | 10/31/2018 | 8/1/1980 | 8/1/2030 |
| INTX | 349108 | INTX 349108 | Residco | 10/31/2018 | 8/1/1980 | 8/1/2030 |
| INTX | 349594 | INTX 349594 | Residco | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| INTX | 349602 | INTX 349602 | Residco | 10/31/2018 | 3/1/1981 | 3/1/2031 |
| INTX | 349619 | INTX 349619 | Residco | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| INTX | 349637 | INTX 349637 | Residco | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| INTX | 349640 | INTX 349640 | Residco | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| INTX | 349894 | INTX 349894 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 349123 | INTX 349123 | Residco | 10/31/2018 | 1/1/1980 | 1/1/2030 |
| INTX | 349582 | INTX 349582 | Residco | 10/31/2018 | 5/1/1981 | 5/1/2031 |
| INTX | 349890 | INTX 349890 | Residco | 10/31/2018 | 9/1/1982 | 9/1/2032 |
| INTX | 74794 | INTX 74794 | RESIDCO | #N/A | 7/1/1977 | 7/1/2027 |
| BGCX | 7006 | BGCX 7006 | RESIDCO | #N/A | 1/1/1977 | 1/1/2027 |
| BGCX | 1016 | BGCX 1016 | RESIDCO | #N/A | 1/1/1977 | 1/1/2027 |
| INTX | 385289 | INTX 385289 | RESIDCO | #N/A | 5/1/1977 | 5/1/2027 |
| BGCX | 1013 | BGCX 1013 | RESIDCO | #N/A | 1/1/1977 | 1/1/2027 |
| BGCX | 1015 | BGCX 1015 | RESIDCO | #N/A | 1/1/1977 | 1/1/2027 |
| BGCX | 1018 | BGCX 1018 | RESIDCO | #N/A | 1/1/1977 | 1/1/2027 |
| BGCX | 1019 | BGCX 1019 | RESIDCO | #N/A | 1/1/1977 | 1/1/2027 |
| BGCX | 7001 | BGCX 7001 | RESIDCO | #N/A | 1/1/1977 | 1/1/2027 |
| BGCX | 7003 | BGCX 7003 | RESIDCO | #N/A | 1/1/1977 | 1/1/2027 |
| BGCX | 10239 | BGCX 10239 | RESIDCO | #N/A | 5/1/1978 | 5/1/2028 |
| BGCX | 10258 | BGCX 10258 | RESIDCO | #N/A | 5/1/1978 | 5/1/2028 |
| BGCX | 70506 | BGCX 70506 | RESIDCO | #N/A | 10/1/1978 | 10/1/2028 |
| INTX | 6474 | INTX 6474 | RESIDCO | #N/A | 2/1/1974 | 2/1/2024 |
| INTX | 34099 | INTX 34099 | RESIDCO | #N/A | 2/1/1976 | 2/1/2026 |
| INTX | 74242 | INTX 74242 | RESIDCO | #N/A | 9/1/1975 | 9/1/2025 |
| INTX | 74250 | INTX 74250 | RESIDCO | #N/A | 9/1/1975 | 9/1/2025 |
| INTX | 74251 | INTX 74251 | RESIDCO | #N/A | 10/1/1975 | 10/1/2025 |
| INTX | 74281 | INTX 74281 | RESIDCO | #N/A | 9/1/1975 | 9/1/2025 |
| INTX | 74325 | INTX 74325 | RESIDCO | #N/A | 9/1/1975 | 9/1/2025 |
| INTX | 74329 | INTX 74329 | RESIDCO | #N/A | 9/1/1975 | 9/1/2025 |
| INTX | 74612 | INTX 74612 | RESIDCO | #N/A | 11/1/1976 | 11/1/2026 |
| INTX | 74670 | INTX 74670 | RESIDCO | #N/A | 7/1/1977 | 7/1/2027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTX | 74818 | INTX 74818 | RESIDCO | #N/A | 7/1/1977 | 7/1/2027 |
| INTX | 75006 | INTX 75006 | RESIDCO | #N/A | 7/1/1978 | 7/1/2028 |
| INTX | 75131 | INTX 75131 | RESIDCO | #N/A | 7/1/1978 | 7/1/2028 |
| INTX | 75247 | INTX 75247 | RESIDCO | #N/A | 12/1/1979 | 12/1/2029 |
| INTX | 75252 | INTX 75252 | RESIDCO | #N/A | 12/1/1979 | 12/1/2029 |
| INTX | 125014 | INTX 125014 | RESIDCO | #N/A | 5/1/1979 | 5/1/2029 |
| INTX | 125030 | INTX 125030 | RESIDCO | #N/A | 5/1/1979 | 5/1/2029 |
| INTX | 125038 | INTX 125038 | RESIDCO | #N/A | 5/1/1979 | 5/1/2029 |
| INTX | 125102 | INTX 125102 | RESIDCO | #N/A | 9/1/1978 | 9/1/2028 |
| INTX | 390158 | INTX 390158 | RESIDCO | #N/A | 9/1/1979 | 9/1/2029 |
| INTX | 390213 | INTX 390213 | RESIDCO | #N/A | 2/1/1975 | 2/1/2025 |
| INTX | 74544 | INTX 74544 | RESIDCO | #N/A | 11/1/1976 | 11/1/2026 |
| INTX | 75318 | INTX 75318 | RESIDCO | #N/A | 12/1/1979 | 12/1/2029 |
| INTX | 385266 | INTX 385266 | RESIDCO | #N/A | 6/1/1977 | 6/1/2027 |
| INTX | 390037 | INTX 390037 | RESIDCO | #N/A | 12/1/1979 | 12/1/2029 |
| INTX | 390195 | INTX 390195 | RESIDCO | #N/A | 9/1/1979 | 9/1/2029 |
| BGCX | 7002 | BGCX 7002 | RESIDCO | #N/A | 1/1/1977 | 1/1/2027 |
| BGCX | 70505 | BGCX 70505 | RESIDCO | #N/A | 10/1/1978 | 10/1/2028 |
| BGCX | 70509 | BGCX 70509 | RESIDCO | #N/A | 10/1/1978 | 10/1/2028 |
| BGCX | 70510 | BGCX 70510 | RESIDCO | #N/A | 10/1/1978 | 10/1/2028 |
| INTX | 21254 | INTX 21254 | RESIDCO | #N/A | 8/1/1979 | 8/1/2029 |
| INTX | 74679 | INTX 74679 | RESIDCO | #N/A | 7/1/1977 | 7/1/2027 |
| INTX | 74713 | INTX 74713 | RESIDCO | #N/A | 7/1/1977 | 7/1/2027 |
| INTX | 74889 | INTX 74889 | RESIDCO | #N/A | 7/1/1978 | 7/1/2028 |
| INTX | 125127 | INTX 125127 | RESIDCO | #N/A | 5/1/1979 | 5/1/2029 |
| INTX | 390079 | INTX 390079 | RESIDCO | #N/A | 12/1/1978 | 12/1/2028 |
| BGCX | 1017 | BGCX 1017 | RESIDCO | #N/A | 1/1/1977 | 1/1/2027 |
| INTX | 385217 | INTX 385217 | RESIDCO | #N/A | 6/1/1977 | 6/1/2027 |
| INTX | 385306 | INTX 385306 | RESIDCO | #N/A | 5/1/1977 | 5/1/2027 |
| INTX | 390284 | INTX 390284 | RESIDCO | #N/A | 12/1/1975 | 12/1/2025 |
| INTX | 21275 | INTX 21275 | RESIDCO | #N/A | 8/1/1979 | 8/1/2029 |
| INTX | 74282 | INTX 74282 | RESIDCO | #N/A | 9/1/1975 | 9/1/2025 |
| INTX | 390332 | INTX 390332 | RESIDCO | #N/A | 5/1/1975 | 5/1/2025 |
| INTX | 74321 | INTX 74321 | RESIDCO | #N/A | 9/1/1975 | 9/1/2025 |
| INTX | 74746 | INTX 74746 | RESIDCO | #N/A | 7/1/1977 | 7/1/2027 |
| INTX | 77037 | INTX 77037 | RESIDCO | #N/A | 6/1/1974 | 6/1/2024 |
| INTX | 74388 | INTX 74388 | RESIDCO | #N/A | 9/1/1976 | 9/1/2026 |
| FURX | 822516 | FURX 822516 | RESIDCO | #N/A | 10/1/1980 | 10/1/2030 |
| NDYX | 820781 | NDYX 820781 | RESIDCO | #N/A | 5/1/1981 | 5/1/2031 |
| NDYX | 821578 | NDYX 821578 | RESIDCO | #N/A | 3/1/1981 | 3/1/2031 |
| NDYX | 821630 | NDYX 821630 | RESIDCO | #N/A | 9/1/1980 | 9/1/2030 |
| NDYX | 826764 | NDYX 826764 | RESIDCO | #N/A | 11/1/1979 | 11/1/2029 |
| NDYX | 826781 | NDYX 826781 | RESIDCO | #N/A | 11/1/1979 | 11/1/2029 |
| NDYX | 826804 | NDYX 826804 | RESIDCO | #N/A | 11/1/1979 | 11/1/2029 |
| NDYX | 828114 | NDYX 828114 | RESIDCO | #N/A | 1/1/1981 | 1/1/2031 |
| NDYX | 828458 | NDYX 828458 | RESIDCO | #N/A | 6/1/1979 | 6/1/2029 |
| NDYX | 828462 | NDYX 828462 | RESIDCO | #N/A | 6/1/1979 | 6/1/2029 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NDYX | 828739 | NDYX 828739 | RESIDCO | #N/A | | 2/1/1980 | 2/1/2030 |
| NDYX | 830683 | NDYX 830683 | RESIDCO | #N/A | | 3/1/1980 | 3/1/2030 |
| NDYX | 830783 | NDYX 830783 | RESIDCO | #N/A | | 4/1/1979 | 4/1/2029 |
| NDYX | 830810 | NDYX 830810 | RESIDCO | #N/A | | 4/1/1979 | 4/1/2029 |
| INTX | 74309 | INTX 74309 | RESIDCO | #N/A | | 9/1/1975 | 9/1/2025 |
| INTX | 74430 | INTX 74430 | RESIDCO | #N/A | | 10/1/1976 | 10/1/2026 |
| INTX | 125002 | INTX 125002 | RESIDCO | #N/A | | 7/1/1975 | 7/1/2025 |
| INTX | 74769 | INTX 74769 | RESIDCO | #N/A | | 7/1/1977 | 7/1/2027 |
| INTX | 743622 | INTX 743622 | RESIDCO | #N/A | | 9/1/1976 | 9/1/2026 |
| INTX | 13723 | INTX 13723 | RESIDCO | #N/A | | 2/1/1980 | 2/1/2030 |
| INTX | 21232 | INTX 21232 | RESIDCO | #N/A | | 8/1/1979 | 8/1/2029 |
| INTX | 460336 | INTX 460336 | RESIDCO | #N/A | | 9/1/1980 | 9/1/2030 |
| INTX | 390221 | INTX 390221 | RESIDCO | #N/A | | 5/1/1978 | 5/1/2028 |
| INTX | 3406 | INTX 3406 | RESIDCO | #N/A | | 2/1/1976 | 2/1/2026 |
| INTX | 74619 | INTX 74619 | RESIDCO | #N/A | | 11/1/1976 | 11/1/2026 |
| INTX | 74620 | INTX 74620 | RESIDCO | #N/A | | 11/1/1976 | 11/1/2026 |
| INTX | 74622 | INTX 74622 | RESIDCO | #N/A | | 11/1/1976 | 11/1/2026 |
| INTX | 390230 | INTX 390230 | RESIDCO | #N/A | | 6/1/1975 | 6/1/2025 |
| INTX | 472509 | INTX 472509 | RESIDCO | #N/A | | 3/1/1989 | 3/1/2039 |
| NDYX | 820853 | NDYX 820853 | RESIDCO | #N/A | | 6/1/1981 | 6/1/2031 |
| NDYX | 826815 | NDYX 826815 | RESIDCO | #N/A | | 11/1/1979 | 11/1/2029 |
| NDYX | 831002 | NDYX 831002 | RESIDCO | #N/A | | 3/1/1979 | 3/1/2029 |
| INTX | 462117 | INTX 462117 | RESIDCO | #N/A | | 9/1/1968 | 9/1/2018 |
| NDYX | 820829 | NDYX 820829 | RESIDCO | #N/A | | 6/1/1981 | 6/1/2031 |
| NDYX | 820868 | NDYX 820868 | RESIDCO | #N/A | | 6/1/1981 | 6/1/2031 |
| INTX | 7174 | INTX 7174 | RESIDCO | #N/A | | 6/1/1974 | 6/1/2024 |
| INTX | 75087 | INTX 75087 | RESIDCO | #N/A | | 7/1/1978 | 7/1/2028 |
| INTX | 125060 | INTX 125060 | RESIDCO | #N/A | | 12/1/1975 | 12/1/2025 |
| SKRX | 180004 | SKRX 180004 | RESIDCO | #N/A | | 12/1/1976 | 12/1/2026 |
| INTX | 125037 | INTX 125037 | RESIDCO | #N/A | | 5/1/1979 | 5/1/2029 |
| NDYX | 816817 | NDYX 816817 | RESIDCO | #N/A | | 12/1/1978 | 12/1/2028 |
| NDYX | 828750 | NDYX 828750 | RESIDCO | #N/A | | 2/1/1980 | 2/1/2030 |
| NDYX | 829503 | NDYX 829503 | RESIDCO | #N/A | | 8/1/1974 | 8/1/2024 |
| | | | | | | | |
| INTX | 2161 | INTX 2161 | Interstate Owned | Interstate Owned | | 6/1/1980 | 6/1/2030 |
| INTX | 390237 | INTX 390237 | Interstate Owned | Interstate Owned | | 10/1/1979 | 10/1/2029 |
| INTX | 75286 | INTX 75286 | Interstate Owned | Interstate Owned | | 12/1/1979 | 12/1/2029 |
| RRRX | 182910 | RRRX 182910 | Interstate Owned | Interstate Owned | | 9/1/1980 | 9/1/2030 |
| INTX | 74726 | INTX 74726 | Interstate Owned | Interstate Owned | | 7/1/1977 | 7/1/2027 |
| INTX | 120155 | INTX 120155 | Interstate Owned | Interstate Owned | | 1/1/1980 | 1/1/2030 |
| INTX | 67021 | INTX 67021 | Interstate Owned | Interstate Owned | | 7/1/1980 | 7/1/2030 |
| RRRX | 460337 | RRRX 460337 | Interstate Owned | Interstate Owned | | 9/1/1980 | 9/1/2030 |
| INTX | 120127 | INTX 120127 | Interstate Owned | Interstate Owned | | 1/1/1980 | 1/1/2030 |
| INTX | 385427 | INTX 385427 | Interstate Owned | Interstate Owned | | 5/1/1977 | 5/1/2027 |
| INTX | 125052 | INTX 125052 | Interstate Owned | Interstate Owned | | 5/1/1979 | 5/1/2029 |
| INTX | 120123 | INTX 120123 | Interstate Owned | Interstate Owned | | 1/1/1980 | 1/1/2030 |
| INTX | 123688 | INTX 123688 | Interstate Owned | Interstate Owned | | 5/1/1991 | 5/1/2041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTX | 75126 | INTX 75126 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |
| INTX | 125117 | INTX 125117 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| INTX | 390318 | INTX 390318 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| INTX | 21340 | INTX 21340 | Interstate Owned | Interstate Owned | 9/1/1979 | 9/1/2029 |
| INTX | 390076 | INTX 390076 | Interstate Owned | Interstate Owned | 12/1/1979 | 12/1/2029 |
| INTX | 120112 | INTX 120112 | Interstate Owned | Interstate Owned | 1/1/1980 | 1/1/2030 |
| INTX | 2139 | INTX 2139 | Interstate Owned | Interstate Owned | 7/1/1980 | 7/1/2030 |
| BGCX | 12308 | BGCX 12308 | Interstate Owned | Interstate Owned | 9/1/1980 | 9/1/2030 |
| INTX | 182873 | INTX 182873 | Interstate Owned | Interstate Owned | 9/1/1980 | 9/1/2030 |
| INTX | 821730 | INTX 821730 | Interstate Owned | Interstate Owned | 9/1/1980 | 9/1/2030 |
| INTX | 390185 | INTX 390185 | Interstate Owned | Interstate Owned | 8/1/1975 | 8/1/2025 |
| INTX | 385416 | INTX 385416 | Interstate Owned | Interstate Owned | 5/1/1977 | 5/1/2027 |
| INTX | 385118 | INTX 385118 | Interstate Owned | Interstate Owned | 6/1/1977 | 6/1/2027 |
| INTX | 390266 | INTX 390266 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |
| INTX | 390267 | INTX 390267 | Interstate Owned | Interstate Owned | 8/1/1978 | 8/1/2028 |
| INTX | 67020 | INTX 67020 | Interstate Owned | Interstate Owned | 7/1/1980 | 7/1/2030 |
| INTX | 6497 | INTX 6497 | Interstate Owned | Interstate Owned | 1/1/1974 | 1/1/2024 |
| INTX | 7164 | INTX 7164 | Interstate Owned | Interstate Owned | 1/1/1974 | 1/1/2024 |
| INTX | 77133 | INTX 77133 | Interstate Owned | Interstate Owned | 1/1/1974 | 1/1/2024 |
| INTX | 7175 | INTX 7175 | Interstate Owned | Interstate Owned | 6/1/1974 | 6/1/2024 |
| INTX | 74248 | INTX 74248 | Interstate Owned | Interstate Owned | 9/1/1975 | 9/1/2025 |
| INTX | 74252 | INTX 74252 | Interstate Owned | Interstate Owned | 9/1/1975 | 9/1/2025 |
| INTX | 74270 | INTX 74270 | Interstate Owned | Interstate Owned | 9/1/1975 | 9/1/2025 |
| INTX | 74287 | INTX 74287 | Interstate Owned | Interstate Owned | 9/1/1975 | 9/1/2025 |
| INTX | 74308 | INTX 74308 | Interstate Owned | Interstate Owned | 9/1/1975 | 9/1/2025 |
| INTX | 34055 | INTX 34055 | Interstate Owned | Interstate Owned | 2/1/1976 | 2/1/2026 |
| INTX | 74470 | INTX 74470 | Interstate Owned | Interstate Owned | 9/1/1976 | 9/1/2026 |
| INTX | 74546 | INTX 74546 | Interstate Owned | Interstate Owned | 11/1/1976 | 11/1/2026 |
| BGCX | 1009 | BGCX 1009 | Interstate Owned | Interstate Owned | 1/1/1977 | 1/1/2027 |
| BGCX | 7005 | BGCX 7005 | Interstate Owned | Interstate Owned | 1/1/1977 | 1/1/2027 |
| BGCX | 7007 | BGCX 7007 | Interstate Owned | Interstate Owned | 1/1/1977 | 1/1/2027 |
| INTX | 385282 | INTX 385282 | Interstate Owned | Interstate Owned | 5/1/1977 | 5/1/2027 |
| INTX | 385204 | INTX 385204 | Interstate Owned | Interstate Owned | 6/1/1977 | 6/1/2027 |
| INTX | 74667 | INTX 74667 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| INTX | 74669 | INTX 74669 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| INTX | 74694 | INTX 74694 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| INTX | 74738 | INTX 74738 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| INTX | 74762 | INTX 74762 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| INTX | 125087 | INTX 125087 | Interstate Owned | Interstate Owned | 6/1/1978 | 6/1/2028 |
| INTX | 74867 | INTX 74867 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |
| INTX | 74933 | INTX 74933 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |
| INTX | 74964 | INTX 74964 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |
| INTX | 74997 | INTX 74997 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |
| INTX | 75002 | INTX 75002 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |
| INTX | 75003 | INTX 75003 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |
| INTX | 75032 | INTX 75032 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |
| INTX | 75125 | INTX 75125 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |

| BGCX | 70504 | BGCX 70504 | Interstate Owned | Interstate Owned | 10/1/1978 | 10/1/2028 |
|------|-------|------------|------------------|------------------|-----------|-----------|
| INTX | 390321 | INTX 390321 | Interstate Owned | Interstate Owned | 4/1/1979 | 4/1/2029 |
| INTX | 125017 | INTX 125017 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| INTX | 125054 | INTX 125054 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| INTX | 125134 | INTX 125134 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| INTX | 125137 | INTX 125137 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| INTX | 390294 | INTX 390294 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| INTX | 21263 | INTX 21263 | Interstate Owned | Interstate Owned | 8/1/1979 | 8/1/2029 |
| INTX | 390153 | INTX 390153 | Interstate Owned | Interstate Owned | 9/1/1979 | 9/1/2029 |
| INTX | 75200 | INTX 75200 | Interstate Owned | Interstate Owned | 12/1/1979 | 12/1/2029 |
| INTX | 75221 | INTX 75221 | Interstate Owned | Interstate Owned | 12/1/1979 | 12/1/2029 |
| INTX | 75245 | INTX 75245 | Interstate Owned | Interstate Owned | 12/1/1979 | 12/1/2029 |
| INTX | 75270 | INTX 75270 | Interstate Owned | Interstate Owned | 12/1/1979 | 12/1/2029 |
| INTX | 75280 | INTX 75280 | Interstate Owned | Interstate Owned | 12/1/1979 | 12/1/2029 |
| INTX | 125006 | INTX 125006 | Interstate Owned | Interstate Owned | 12/1/1979 | 12/1/2029 |
| INTX | 120183 | INTX 120183 | Interstate Owned | Interstate Owned | 1/1/1980 | 1/1/2030 |
| INTX | 13499 | INTX 13499 | Interstate Owned | Interstate Owned | 2/1/1980 | 2/1/2030 |
| INTX | 2133 | INTX 2133 | Interstate Owned | Interstate Owned | 7/1/1980 | 7/1/2030 |
| INTX | 2135 | INTX 2135 | Interstate Owned | Interstate Owned | 7/1/1980 | 7/1/2030 |
| INTX | 67022 | INTX 67022 | Interstate Owned | Interstate Owned | 7/1/1980 | 7/1/2030 |
| INTX | 182919 | INTX 182919 | Interstate Owned | Interstate Owned | 7/1/1980 | 7/1/2030 |
| INTX | 182957 | INTX 182957 | Interstate Owned | Interstate Owned | 7/1/1980 | 7/1/2030 |
| INTX | 182988 | INTX 182988 | Interstate Owned | Interstate Owned | 7/1/1980 | 7/1/2030 |
| INTX | 67016 | INTX 67016 | Interstate Owned | Interstate Owned | 9/1/1980 | 9/1/2030 |
| INTX | 67019 | INTX 67019 | Interstate Owned | Interstate Owned | 9/1/1980 | 9/1/2030 |
| INTX | 67061 | INTX 67061 | Interstate Owned | Interstate Owned | 9/1/1980 | 9/1/2030 |
| INTX | 182739 | INTX 182739 | Interstate Owned | Interstate Owned | 9/1/1980 | 9/1/2030 |
| INTX | 182757 | INTX 182757 | Interstate Owned | Interstate Owned | 9/1/1980 | 9/1/2030 |
| INTX | 460359 | INTX 460359 | Interstate Owned | Interstate Owned | 9/1/1980 | 9/1/2030 |
| INTX | 12596 | INTX 12596 | Interstate Owned | Interstate Owned | 10/1/1980 | 10/1/2030 |
| INTX | 67056 | INTX 67056 | Interstate Owned | Interstate Owned | 10/1/1980 | 10/1/2030 |
| INTX | 67060 | INTX 67060 | Interstate Owned | Interstate Owned | 10/1/1980 | 10/1/2030 |
| INTX | 75122 | INTX 75122 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |
| INTX | 390328 | INTX 390328 | Interstate Owned | Interstate Owned | 11/1/1979 | 11/1/2029 |
| INTX | 67058 | INTX 67058 | Interstate Owned | Interstate Owned | 7/1/1980 | 7/1/2030 |
| INTX | 74234 | INTX 74234 | Interstate Owned | Interstate Owned | 9/1/1975 | 9/1/2025 |
| INTX | 74378 | INTX 74378 | Interstate Owned | Interstate Owned | 9/1/1976 | 9/1/2026 |
| INTX | 385121 | INTX 385121 | Interstate Owned | Interstate Owned | 6/1/1977 | 6/1/2027 |
| INTX | 182921 | INTX 182921 | Interstate Owned | Interstate Owned | 7/1/1980 | 7/1/2030 |
| INTX | 122272 | INTX 122272 | Interstate Owned | Interstate Owned | 1/1/1979 | 1/1/2029 |
| INTX | 60484 | INTX 60484 | Interstate Owned | Interstate Owned | 3/1/1981 | 3/1/2031 |
| INTX | 123189 | INTX 123189 | Interstate Owned | Interstate Owned | 4/1/1984 | 4/1/2034 |
| INTX | 123393 | INTX 123393 | Interstate Owned | Interstate Owned | 4/1/1988 | 4/1/2038 |
| INTX | 123395 | INTX 123395 | Interstate Owned | Interstate Owned | 4/1/1988 | 4/1/2038 |
| INTX | 74299 | INTX 74299 | Interstate Owned | Interstate Owned | 9/1/1975 | 9/1/2025 |
| SKRX | 55001 | SKRX 55001 | Interstate Owned | Interstate Owned | 4/1/1970 | 4/1/2020 |
| INTX | 60492 | INTX 60492 | Interstate Owned | Interstate Owned | 3/1/1981 | 3/1/2031 |

| | | | | | |
|---|---|---|---|---|---|
| SKRX | 50011 | SKRX 50011 | Interstate Owned | Interstate Owned | 4/1/1977 | 4/1/2027 |
| INTX | 74375 | INTX 74375 | Interstate Owned | Interstate Owned | 9/1/1976 | 9/1/2026 |
| INTX | 380803 | INTX 380803 | Interstate Owned | Interstate Owned | 5/1/1981 | 5/1/2031 |
| INTX | 382021 | INTX 382021 | Interstate Owned | Interstate Owned | 4/1/1981 | 4/1/2031 |
| INTX | 382040 | INTX 382040 | Interstate Owned | Interstate Owned | 4/1/1981 | 4/1/2031 |
| INTX | 382098 | INTX 382098 | Interstate Owned | Interstate Owned | 5/1/1981 | 5/1/2031 |
| INTX | 382136 | INTX 382136 | Interstate Owned | Interstate Owned | 4/1/1981 | 4/1/2031 |
| INTX | 382139 | INTX 382139 | Interstate Owned | Interstate Owned | 4/1/1981 | 4/1/2031 |
| INTX | 382206 | INTX 382206 | Interstate Owned | Interstate Owned | 5/1/1981 | 5/1/2031 |
| INTX | 382250 | INTX 382250 | Interstate Owned | Interstate Owned | 5/1/1981 | 5/1/2031 |
| INTX | 382273 | INTX 382273 | Interstate Owned | Interstate Owned | 5/1/1981 | 5/1/2031 |
| INTX | 382278 | INTX 382278 | Interstate Owned | Interstate Owned | 5/1/1981 | 5/1/2031 |
| INTX | 382296 | INTX 382296 | Interstate Owned | Interstate Owned | 5/1/1981 | 5/1/2031 |
| INTX | 382337 | INTX 382337 | Interstate Owned | Interstate Owned | 5/1/1981 | 5/1/2031 |
| INTX | 382499 | INTX 382499 | Interstate Owned | Interstate Owned | 6/1/1981 | 6/1/2031 |
| INTX | 382520 | INTX 382520 | Interstate Owned | Interstate Owned | 9/1/1981 | 9/1/2031 |
| INTX | 382596 | INTX 382596 | Interstate Owned | Interstate Owned | 6/1/1981 | 6/1/2031 |
| INTX | 382603 | INTX 382603 | Interstate Owned | Interstate Owned | 6/1/1981 | 6/1/2031 |
| SKRX | 50004 | SKRX 50004 | Interstate Owned | Interstate Owned | 12/1/1967 | 12/1/2017 |
| SKRX | 50022 | SKRX 50022 | Interstate Owned | Interstate Owned | 6/1/1977 | 6/1/2027 |
| SKRX | 50007 | SKRX 50007 | Interstate Owned | Interstate Owned | 8/1/1978 | 8/1/2028 |
| SKRX | 50009 | SKRX 50009 | Interstate Owned | Interstate Owned | 2/1/1980 | 2/1/2030 |
| SKRX | 50016 | SKRX 50016 | Interstate Owned | Interstate Owned | 2/1/1980 | 2/1/2030 |
| SKRX | 180018 | SKRX 180018 | Interstate Owned | Interstate Owned | 3/1/1980 | 3/1/2030 |
| INTX | 74617 | INTX 74617 | Interstate Owned | Interstate Owned | 11/1/1976 | 11/1/2026 |
| BFRX | 285 | BFRX 285 | Interstate Owned | Interstate Owned | 11/1/1977 | 11/1/2027 |
| BFRX | 278 | BFRX 278 | Interstate Owned | Interstate Owned | 10/1/1976 | 10/1/2026 |
| BFRX | 294 | BFRX 294 | Interstate Owned | Interstate Owned | 1/1/1977 | 1/1/2027 |
| BFRX | 269 | BFRX 269 | Interstate Owned | Interstate Owned | 2/1/1977 | 2/1/2027 |
| BFRX | 287 | BFRX 287 | Interstate Owned | Interstate Owned | 4/1/1977 | 4/1/2027 |
| BFRX | 289 | BFRX 289 | Interstate Owned | Interstate Owned | 4/1/1977 | 4/1/2027 |
| BFRX | 297 | BFRX 297 | Interstate Owned | Interstate Owned | 4/1/1977 | 4/1/2027 |
| BFRX | 288 | BFRX 288 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| BFRX | 290 | BFRX 290 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| BFRX | 291 | BFRX 291 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| BFRX | 292 | BFRX 292 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| BFRX | 293 | BFRX 293 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| BFRX | 295 | BFRX 295 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| BFRX | 296 | BFRX 296 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| BFRX | 298 | BFRX 298 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| BFRX | 299 | BFRX 299 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| BFRX | 286 | BFRX 286 | Interstate Owned | Interstate Owned | 11/1/1977 | 11/1/2027 |
| BFRX | 284 | BFRX 284 | Interstate Owned | Interstate Owned | 12/1/1977 | 12/1/2027 |
| INTX | 427143 | INTX 427143 | Interstate Owned | Interstate Owned | 7/1/1970 | 7/1/2020 |
| INTX | 125110 | INTX 125110 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| INTX | 77040 | INTX 77040 | Interstate Owned | Interstate Owned | 3/1/1974 | 3/1/2024 |
| INTX | 41113 | INTX 41113 | Interstate Owned | Interstate Owned | 8/1/1975 | 8/1/2025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTX | 27610 | INTX 27610 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| INTX | 27977 | INTX 27977 | Interstate Owned | Interstate Owned | 1/1/1978 | 1/1/2028 |
| INTX | 22123 | INTX 22123 | Interstate Owned | Interstate Owned | 4/1/1980 | 4/1/2030 |
| INTX | 34077 | INTX 34077 | Residco sale | Residco Sale | 2/1/1976 | 2/1/2026 |
| INTX | 390129 | INTX 390129 | Interstate Owned | Interstate Owned | 4/1/1979 | 4/1/2029 |
| INTX | 7167 | INTX 7167 | Interstate Owned | Interstate Owned | 6/1/1974 | 6/1/2024 |
| INTX | 74342 | INTX 74342 | Interstate Owned | Interstate Owned | 9/1/1976 | 9/1/2026 |
| INTX | 74437 | INTX 74437 | Interstate Owned | Interstate Owned | 9/1/1976 | 9/1/2026 |
| INTX | 385396 | INTX 385396 | Interstate Owned | Interstate Owned | 5/1/1977 | 5/1/2027 |
| INTX | 385468 | INTX 385468 | Interstate Owned | Interstate Owned | 5/1/1977 | 5/1/2027 |
| INTX | 74705 | INTX 74705 | Interstate Owned | Interstate Owned | 7/1/1977 | 7/1/2027 |
| INTX | 390137 | INTX 390137 | Interstate Owned | Interstate Owned | 2/1/1979 | 2/1/2029 |
| INTX | 125107 | INTX 125107 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| INTX | 125114 | INTX 125114 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| iNTX | 125012 | iNTX 125012 | Interstate Owned | Interstate Owned | 6/1/1979 | 6/1/2029 |
| INTX | 390156 | INTX 390156 | Interstate Owned | Interstate Owned | 9/1/1979 | 9/1/2029 |
| INTX | 390165 | INTX 390165 | Interstate Owned | Interstate Owned | 9/1/1979 | 9/1/2029 |
| SKRX | 180014 | SKRX 180014 | Interstate Owned | Interstate Owned | 10/1/1969 | 10/1/2019 |
| JBRX | 318 | JBRX 318 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| JBRX | 335 | JBRX 335 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| JBRX | 356 | JBRX 356 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| JBRX | 357 | JBRX 357 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| INTX | 75166 | INTX 75166 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |
| INTX | 43120 | INTX 43120 | Interstate Owned | Interstate Owned | 4/1/1970 | 4/1/2020 |
| INTX | 43122 | INTX 43122 | Interstate Owned | Interstate Owned | 4/1/1970 | 4/1/2020 |
| INTX | 125004 | INTX 125004 | Interstate Owned | Interstate Owned | 6/1/1975 | 6/1/2025 |
| INTX | 75027 | INTX 75027 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |
| INTX | 182941 | INTX 182941 | Interstate Owned | Interstate Owned | 7/1/1980 | 7/1/2030 |
| INTX | 463020 | INTX 463020 | Interstate Owned | Interstate Owned | 8/1/1980 | 8/1/2030 |
| INTX | 460137 | INTX 460137 | Interstate Owned | Interstate Owned | 10/1/1980 | 10/1/2030 |
| INTX | 120018 | INTX 120018 | Interstate Owned | Interstate Owned | 1/1/1980 | 1/1/2030 |
| INTX | 120137 | INTX 120137 | Interstate Owned | Interstate Owned | 1/1/1980 | 1/1/2030 |
| INTX | 390198 | INTX 390198 | Interstate Owned | Interstate Owned | 9/1/1979 | 9/1/2029 |
| CRDX | 1045 | CRDX 1045 | Interstate Owned | Interstate Owned | 10/1/1974 | 10/1/2024 |
| INTX | 3240 | INTX 3240 | Interstate Owned | Interstate Owned | 1/1/1975 | 1/1/2025 |
| INTX | 3241 | INTX 3241 | Interstate Owned | Interstate Owned | 4/1/1978 | 4/1/2028 |
| INTX | 3242 | INTX 3242 | Interstate Owned | Interstate Owned | 12/1/1980 | 12/1/2030 |
| INTX | 3243 | INTX 3243 | Interstate Owned | Interstate Owned | 5/1/1981 | 5/1/2031 |
| JBRX | 201 | JBRX 201 | Interstate Owned | Interstate Owned | 12/1/1981 | 12/1/2031 |
| JBRX | 202 | JBRX 202 | Interstate Owned | Interstate Owned | 12/1/1981 | 12/1/2031 |
| NOKL | 829604 | NOKL 829604 | Interstate Owned | Interstate Owned | 7/1/1975 | 7/1/2025 |
| NOKL | 816873 | NOKL 816873 | Interstate Owned | Interstate Owned | 12/1/1978 | 12/1/2028 |
| NOKL | 818547 | NOKL 818547 | Interstate Owned | Interstate Owned | 1/1/1980 | 1/1/2030 |
| NOKL | 828701 | NOKL 828701 | Interstate Owned | Interstate Owned | 1/1/1980 | 1/1/2030 |
| NOKL | 828763 | NOKL 828763 | Interstate Owned | Interstate Owned | 1/1/1980 | 1/1/2030 |
| NOKL | 818569 | NOKL 818569 | Interstate Owned | Interstate Owned | 2/1/1980 | 2/1/2030 |
| NOKL | 828768 | NOKL 828768 | Interstate Owned | Interstate Owned | 2/1/1980 | 2/1/2030 |

| NOKL | 833412 | NOKL 833412 | Interstate Owned | Interstate Owned | 2/1/1981 | 2/1/2031 |
|------|--------|-------------|------------------|------------------|----------|----------|
| NOKL | 833466 | NOKL 833466 | Interstate Owned | Interstate Owned | 2/1/1981 | 2/1/2031 |
| NOKL | 833502 | NOKL 833502 | Interstate Owned | Interstate Owned | 2/1/1981 | 2/1/2031 |
| NOKL | 833401 | NOKL 833401 | Interstate Owned | Interstate Owned | 3/1/1981 | 3/1/2031 |
| NOKL | 833405 | NOKL 833405 | Interstate Owned | Interstate Owned | 3/1/1981 | 3/1/2031 |
| NOKL | 833408 | NOKL 833408 | Interstate Owned | Interstate Owned | 3/1/1981 | 3/1/2031 |
| NOKL | 833443 | NOKL 833443 | Interstate Owned | Interstate Owned | 3/1/1981 | 3/1/2031 |
| NOKL | 833506 | NOKL 833506 | Interstate Owned | Interstate Owned | 3/1/1981 | 3/1/2031 |
| NOKL | 833445 | NOKL 833445 | Interstate Owned | Interstate Owned | 4/1/1981 | 4/1/2031 |
| NOKL | 822292 | NOKL 822292 | Interstate Owned | Interstate Owned | 6/1/1979 | 6/1/2029 |
| NOKL | 823717 | NOKL 823717 | Interstate Owned | Interstate Owned | 6/1/1980 | 6/1/2030 |
| NOKL | 818908 | NOKL 818908 | Interstate Owned | Interstate Owned | 12/1/1980 | 12/1/2030 |
| NOKL | 833490 | NOKL 833490 | Interstate Owned | Interstate Owned | 12/1/1980 | 12/1/2030 |
| NOKL | 833491 | NOKL 833491 | Interstate Owned | Interstate Owned | 12/1/1980 | 12/1/2030 |
| NOKL | 833503 | NOKL 833503 | Interstate Owned | Interstate Owned | 2/1/1981 | 2/1/2031 |
| NOKL | 833513 | NOKL 833513 | Interstate Owned | Interstate Owned | 2/1/1981 | 2/1/2031 |
| NOKL | 833515 | NOKL 833515 | Interstate Owned | Interstate Owned | 2/1/1981 | 2/1/2031 |
| NOKL | 833422 | NOKL 833422 | Interstate Owned | Interstate Owned | 3/1/1981 | 3/1/2031 |
| NOKL | 833435 | NOKL 833435 | Interstate Owned | Interstate Owned | 3/1/1981 | 3/1/2031 |
| NOKL | 833462 | NOKL 833462 | Interstate Owned | Interstate Owned | 3/1/1981 | 3/1/2031 |
| NOKL | 833475 | NOKL 833475 | Interstate Owned | Interstate Owned | 3/1/1981 | 3/1/2031 |
| INTX | 74938 | INTX 74938 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |
| INTX | 74932 | INTX 74932 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |
| INTX | 7172 | INTX 7172 | Interstate Owned | Interstate Owned | 6/1/1974 | 6/1/2024 |
| INTX | 74266 | INTX 74266 | Interstate Owned | Interstate Owned | 9/1/1975 | 9/1/2025 |
| INTX | 75188 | INTX 75188 | Interstate Owned | Interstate Owned | 12/1/1979 | 12/1/2029 |
| INTX | 67009 | INTX 67009 | Interstate Owned | Interstate Owned | 9/1/1980 | 9/1/2030 |
| INTX | 390096 | INTX 390096 | Interstate Owned | Interstate Owned | 7/1/1975 | 7/1/2025 |
| INTX | 74607 | INTX 74607 | Interstate Owned | Interstate Owned | 11/1/1976 | 11/1/2026 |
| INTX | 43790 | INTX 43790 | Interstate Owned | Interstate Owned | 4/1/1980 | 4/1/2030 |
| INTX | 43831 | INTX 43831 | Interstate Owned | Interstate Owned | 4/1/1980 | 4/1/2030 |
| INTX | 43833 | INTX 43833 | Interstate Owned | Interstate Owned | 4/1/1980 | 4/1/2030 |
| INTX | 43818 | INTX 43818 | Interstate Owned | Interstate Owned | 6/1/1980 | 6/1/2030 |
| INTX | 99425 | INTX 99425 | Interstate Owned | Interstate Owned | 9/1/1980 | 9/1/2030 |
| INTX | 38527 | INTX 38527 | Interstate Owned | Interstate Owned | 12/1/1984 | 12/1/2034 |
| INTX | 38528 | INTX 38528 | Interstate Owned | Interstate Owned | 12/1/1984 | 12/1/2034 |
| INTX | 38500 | INTX 38500 | Interstate Owned | Interstate Owned | 1/1/1985 | 1/1/2035 |
| INTX | 38503 | INTX 38503 | Interstate Owned | Interstate Owned | 1/1/1985 | 1/1/2035 |
| INTX | 38504 | INTX 38504 | Interstate Owned | Interstate Owned | 1/1/1985 | 1/1/2035 |
| INTX | 38724 | INTX 38724 | Interstate Owned | Interstate Owned | 1/1/1985 | 1/1/2035 |
| INTX | 39110 | INTX 39110 | Interstate Owned | Interstate Owned | 7/1/1985 | 7/1/2035 |
| INTX | 39119 | INTX 39119 | Interstate Owned | Interstate Owned | 7/1/1985 | 7/1/2035 |
| INTX | 41929 | INTX 41929 | Interstate Owned | Interstate Owned | 12/1/1988 | 12/1/2038 |
| INTX | 390180 | INTX 390180 | Interstate Owned | Interstate Owned | 8/1/1975 | 8/1/2025 |
| INTX | 74887 | INTX 74887 | Interstate Owned | Interstate Owned | 7/1/1978 | 7/1/2028 |
| INTX | 125039 | INTX 125039 | Interstate Owned | Interstate Owned | 5/1/1979 | 5/1/2029 |
| INTX | 120148 | INTX 120148 | Interstate Owned | Interstate Owned | 1/1/1980 | 1/1/2030 |

| INTX | 120151 | INTX 120151 | Interstate Owned | Interstate Owned | 1/1/1980 | 1/1/2030 |

## OWNED RAILCAR ASSETS

| Initial | Number | Built Date | Tare Weight | Gross Rail Load/Weight | Cubic Feet Capacity | End of Life |
|---------|--------|------------|-------------|------------------------|---------------------|-------------|
| INTX | 2161 | 6/1/1980 | 60500 | 263000 | 4750 | 6/1/2030 |
| INTX | 390237 | 10/1/1979 | 62900 | 263000 | 4750 | 10/1/2029 |
| INTX | 75286 | 12/1/1979 | 60100 | 268000 | 4750 | 12/1/2029 |
| RRRX | 182910 | 9/1/1980 | 61000 | 263000 | 4650 | 9/1/2030 |
| INTX | 74726 | 7/1/1977 | 61100 | 268000 | 4750 | 7/1/2027 |
| INTX | 120155 | 1/1/1980 | 62100 | 263000 | 4650 | 1/1/2030 |
| INTX | 67021 | 7/1/1980 | 63500 | 263000 | 4700 | 7/1/2030 |
| RRRX | 460337 | 9/1/1980 | 60900 | 263000 | 4650 | 9/1/2030 |
| INTX | 120127 | 1/1/1980 | 61900 | 263000 | 4650 | 1/1/2030 |
| INTX | 385427 | 5/1/1977 | 61100 | 268000 | 4550 | 5/1/2027 |
| INTX | 125052 | 5/1/1979 | 61500 | 268000 | 4650 | 5/1/2029 |
| INTX | 120123 | 1/1/1980 | 62100 | 263000 | 4650 | 1/1/2030 |
| INTX | 123688 | 5/1/1991 | 64700 | 286000 | 5810 | 5/1/2041 |
| INTX | 75126 | 7/1/1978 | 60800 | 268000 | 4750 | 7/1/2028 |
| INTX | 125117 | 5/1/1979 | 61400 | 268000 | 4650 | 5/1/2029 |
| INTX | 390318 | 5/1/1979 | 59800 | 263000 | 4750 | 5/1/2029 |
| INTX | 21340 | 9/1/1979 | 63200 | 263000 | 4740 | 9/1/2029 |
| INTX | 390076 | 12/1/1979 | 61600 | 268000 | 4750 | 12/1/2029 |
| INTX | 120112 | 1/1/1980 | 62600 | 263000 | 4650 | 1/1/2030 |
| INTX | 2139 | 7/1/1980 | 63100 | 263000 | 4700 | 7/1/2030 |
| BGCX | 12308 | 9/1/1980 | 63200 | 263000 | 4700 | 9/1/2030 |
| INTX | 182873 | 9/1/1980 | 60500 | 263000 | 4650 | 9/1/2030 |
| INTX | 821730 | 9/1/1980 | 60200 | 268000 | 4750 | 9/1/2030 |
| INTX | 390185 | 8/1/1975 | 59900 | 263000 | 4750 | 8/1/2025 |
| INTX | 385416 | 5/1/1977 | 60800 | 268000 | 4550 | 5/1/2027 |
| INTX | 385118 | 6/1/1977 | 62100 | 286000 | 4550 | 6/1/2027 |
| INTX | 390266 | 7/1/1978 | 62600 | 268000 | 4750 | 7/1/2028 |
| INTX | 390267 | 8/1/1978 | 62500 | 268000 | 4750 | 8/1/2028 |
| INTX | 67020 | 7/1/1980 | 63500 | 263000 | 4700 | 7/1/2030 |
| INTX | 6497 | 1/1/1974 | 59800 | 263000 | 4750 | 1/1/2024 |
| INTX | 7164 | 1/1/1974 | 60000 | 263000 | 4750 | 1/1/2024 |
| INTX | 77133 | 1/1/1974 | 60300 | 263000 | 4750 | 1/1/2024 |
| INTX | 7175 | 6/1/1974 | 60100 | 263000 | 4750 | 6/1/2024 |
| INTX | 74248 | 9/1/1975 | 62500 | 268000 | 4600 | 9/1/2025 |
| INTX | 74252 | 9/1/1975 | 62000 | 268000 | 4600 | 9/1/2025 |
| INTX | 74270 | 9/1/1975 | 62200 | 263000 | 4600 | 9/1/2025 |
| INTX | 74287 | 9/1/1975 | 62600 | 263000 | 4600 | 9/1/2025 |
| INTX | 74308 | 9/1/1975 | 62300 | 263000 | 4600 | 9/1/2025 |
| INTX | 34055 | 2/1/1976 | 60700 | 263000 | 4750 | 2/1/2026 |
| INTX | 74470 | 9/1/1976 | 63500 | 268000 | 4600 | 9/1/2026 |
| INTX | 74546 | 11/1/1976 | 60700 | 268000 | 4750 | 11/1/2026 |
| BGCX | 1009 | 1/1/1977 | 65700 | 263000 | 4650 | 1/1/2027 |
| BGCX | 7005 | 1/1/1977 | 65700 | 263000 | 4650 | 1/1/2027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BGCX | 7007 | 1/1/1977 | 65700 | 263000 | 4650 | 1/1/2027 |
| INTX | 385282 | 5/1/1977 | 60400 | 268000 | 4550 | 5/1/2027 |
| INTX | 385204 | 6/1/1977 | 61700 | 286000 | 4550 | 6/1/2027 |
| INTX | 74667 | 7/1/1977 | 61500 | 268000 | 4750 | 7/1/2027 |
| INTX | 74669 | 7/1/1977 | 61300 | 268000 | 4750 | 7/1/2027 |
| INTX | 74694 | 7/1/1977 | 61100 | 268000 | 4750 | 7/1/2027 |
| INTX | 74738 | 7/1/1977 | 61100 | 268000 | 4750 | 7/1/2027 |
| INTX | 74762 | 7/1/1977 | 61200 | 268000 | 4750 | 7/1/2027 |
| INTX | 125087 | 6/1/1978 | 61700 | 268000 | 4750 | 6/1/2028 |
| INTX | 74867 | 7/1/1978 | 61100 | 268000 | 4750 | 7/1/2028 |
| INTX | 74933 | 7/1/1978 | 60800 | 268000 | 4750 | 7/1/2028 |
| INTX | 74964 | 7/1/1978 | 60900 | 268000 | 4750 | 7/1/2028 |
| INTX | 74997 | 7/1/1978 | 60700 | 268000 | 4750 | 7/1/2028 |
| INTX | 75002 | 7/1/1978 | 61100 | 268000 | 4750 | 7/1/2028 |
| INTX | 75003 | 7/1/1978 | 60100 | 268000 | 4750 | 7/1/2028 |
| INTX | 75032 | 7/1/1978 | 60100 | 268000 | 4750 | 7/1/2028 |
| INTX | 75125 | 7/1/1978 | 60800 | 268000 | 4750 | 7/1/2028 |
| BGCX | 70504 | 10/1/1978 | 62600 | 263000 | 4750 | 10/1/2028 |
| INTX | 390321 | 4/1/1979 | 61700 | 263000 | 4750 | 4/1/2029 |
| INTX | 125017 | 5/1/1979 | 61600 | 268000 | 4650 | 5/1/2029 |
| INTX | 125054 | 5/1/1979 | 61600 | 268000 | 4650 | 5/1/2029 |
| INTX | 125134 | 5/1/1979 | 61600 | 268000 | 4650 | 5/1/2029 |
| INTX | 125137 | 5/1/1979 | 61600 | 268000 | 4650 | 5/1/2029 |
| INTX | 390294 | 5/1/1979 | 59700 | 263000 | 4750 | 5/1/2029 |
| INTX | 21263 | 8/1/1979 | 63200 | 263000 | 4740 | 8/1/2029 |
| INTX | 390153 | 9/1/1979 | 61600 | 268000 | 4650 | 9/1/2029 |
| INTX | 75200 | 12/1/1979 | 60300 | 268000 | 4750 | 12/1/2029 |
| INTX | 75221 | 12/1/1979 | 60300 | 268000 | 4750 | 12/1/2029 |
| INTX | 75245 | 12/1/1979 | 60100 | 268000 | 4750 | 12/1/2029 |
| INTX | 75270 | 12/1/1979 | 60100 | 268000 | 4750 | 12/1/2029 |
| INTX | 75280 | 12/1/1979 | 60000 | 268000 | 4750 | 12/1/2029 |
| INTX | 125006 | 12/1/1979 | 64200 | 268000 | 4750 | 12/1/2029 |
| INTX | 120183 | 1/1/1980 | 62200 | 263000 | 4650 | 1/1/2030 |
| INTX | 13499 | 2/1/1980 | 62700 | 263000 | 4750 | 2/1/2030 |
| INTX | 2133 | 7/1/1980 | 63200 | 263000 | 4700 | 7/1/2030 |
| INTX | 2135 | 7/1/1980 | 63100 | 263000 | 4700 | 7/1/2030 |
| INTX | 67022 | 7/1/1980 | 63400 | 263000 | 4700 | 7/1/2030 |
| INTX | 182919 | 7/1/1980 | 63400 | 263000 | 4700 | 7/1/2030 |
| INTX | 182957 | 7/1/1980 | 63500 | 263000 | 4700 | 7/1/2030 |
| INTX | 182988 | 7/1/1980 | 63200 | 263000 | 4700 | 7/1/2030 |
| INTX | 67016 | 9/1/1980 | 60700 | 263000 | 4650 | 9/1/2030 |
| INTX | 67019 | 9/1/1980 | 60400 | 263000 | 4650 | 9/1/2030 |
| INTX | 67061 | 9/1/1980 | 60500 | 263000 | 4650 | 9/1/2030 |
| INTX | 182739 | 9/1/1980 | 60700 | 263000 | 4650 | 9/1/2030 |
| INTX | 182757 | 9/1/1980 | 60000 | 263000 | 4650 | 9/1/2030 |
| INTX | 460359 | 9/1/1980 | 60600 | 263000 | 4650 | 9/1/2030 |
| INTX | 12596 | 10/1/1980 | 64000 | 263000 | 4750 | 10/1/2030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTX | 67056 | 10/1/1980 | 60500 | 263000 | 4650 | 10/1/2030 |
| INTX | 67060 | 10/1/1980 | 61300 | 263000 | 4650 | 10/1/2030 |
| INTX | 75122 | 7/1/1978 | 61000 | 268000 | 4750 | 7/1/2028 |
| INTX | 390328 | 11/1/1979 | 60300 | 263000 | 4750 | 11/1/2029 |
| INTX | 67058 | 7/1/1980 | 63200 | 263000 | 4700 | 7/1/2030 |
| INTX | 74234 | 9/1/1975 | 62300 | 263000 | 4600 | 9/1/2025 |
| INTX | 74378 | 9/1/1976 | 63500 | 263000 | 4600 | 9/1/2026 |
| INTX | 385121 | 6/1/1977 | 61400 | 286000 | 4550 | 6/1/2027 |
| INTX | 182921 | 7/1/1980 | 63500 | 263000 | 4700 | 7/1/2030 |
| INTX | 122272 | 1/1/1979 | 68900 | 268000 | 5820 | 1/1/2029 |
| INTX | 60484 | 3/1/1981 | 73500 | 263000 | 5750 | 3/1/2031 |
| INTX | 123189 | 4/1/1984 | 70200 | 268000 | 5820 | 4/1/2034 |
| INTX | 123393 | 4/1/1988 | 67800 | 268000 | 5820 | 4/1/2038 |
| INTX | 123395 | 4/1/1988 | 68300 | 268000 | 5820 | 4/1/2038 |
| INTX | 74299 | 9/1/1975 | 62300 | 263000 | 4600 | 9/1/2025 |
| SKRX | 55001 | 4/1/1970 | 65700 | 263000 | 4650 | 4/1/2020 |
| INTX | 60492 | 3/1/1981 | 74000 | 268000 | 5750 | 3/1/2031 |
| SKRX | 50011 | 4/1/1977 | 61800 | 263000 | 4750 | 4/1/2027 |
| INTX | 74375 | 9/1/1976 | 63300 | 268000 | 4600 | 9/1/2026 |
| INTX | 380803 | 5/1/1981 | 62300 | 263000 | 4550 | 5/1/2031 |
| INTX | 382021 | 4/1/1981 | 61800 | 263000 | 4550 | 4/1/2031 |
| INTX | 382040 | 4/1/1981 | 61700 | 263000 | 4550 | 4/1/2031 |
| INTX | 382098 | 5/1/1981 | 61800 | 263000 | 4550 | 5/1/2031 |
| INTX | 382136 | 4/1/1981 | 63600 | 263000 | 4550 | 4/1/2031 |
| INTX | 382139 | 4/1/1981 | 62700 | 268000 | 4550 | 4/1/2031 |
| INTX | 382206 | 5/1/1981 | 62400 | 263000 | 4550 | 5/1/2031 |
| INTX | 382250 | 5/1/1981 | 64100 | 263000 | 4550 | 5/1/2031 |
| INTX | 382273 | 5/1/1981 | 63400 | 286000 | 4550 | 5/1/2031 |
| INTX | 382278 | 5/1/1981 | 64000 | 263000 | 4550 | 5/1/2031 |
| INTX | 382296 | 5/1/1981 | 61900 | 268000 | 4550 | 5/1/2031 |
| INTX | 382337 | 5/1/1981 | 62900 | 263000 | 4550 | 5/1/2031 |
| INTX | 382499 | 6/1/1981 | 61700 | 263000 | 4550 | 6/1/2031 |
| INTX | 382520 | 9/1/1981 | 62000 | 263000 | 4550 | 9/1/2031 |
| INTX | 382596 | 6/1/1981 | 62200 | 263000 | 4550 | 6/1/2031 |
| INTX | 382603 | 6/1/1981 | 61200 | 263000 | 4550 | 6/1/2031 |
| SKRX | 50004 | 12/1/1967 | 65100 | 263000 | 4785 | 12/1/2017 |
| SKRX | 50022 | 6/1/1977 | 64500 | 263000 | 4650 | 6/1/2027 |
| SKRX | 50007 | 8/1/1978 | 64000 | 263000 | 4600 | 8/1/2028 |
| SKRX | 50009 | 2/1/1980 | 61700 | 263000 | 4600 | 2/1/2030 |
| SKRX | 50016 | 2/1/1980 | 60700 | 263000 | 4600 | 2/1/2030 |
| SKRX | 180018 | 3/1/1980 | 59800 | 263000 | 4750 | 3/1/2030 |
| INTX | 74617 | 11/1/1976 | 61100 | 268000 | 4750 | 11/1/2026 |
| BFRX | 285 | 11/1/1977 | 70500 | 286000 | 5701 | 11/1/2027 |
| BFRX | 278 | 10/1/1976 | 71100 | 286000 | 5701 | 10/1/2026 |
| BFRX | 294 | 1/1/1977 | 70600 | 286000 | 5701 | 1/1/2027 |
| BFRX | 269 | 2/1/1977 | 71700 | 286000 | 5701 | 2/1/2027 |
| BFRX | 287 | 4/1/1977 | 70900 | 286000 | 5701 | 4/1/2027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BFRX | 289 | 4/1/1977 | 71100 | 286000 | 5701 | 4/1/2027 |
| BFRX | 297 | 4/1/1977 | 70800 | 286000 | 5701 | 4/1/2027 |
| BFRX | 288 | 7/1/1977 | 70700 | 286000 | 5701 | 7/1/2027 |
| BFRX | 290 | 7/1/1977 | 71000 | 286000 | 5701 | 7/1/2027 |
| BFRX | 291 | 7/1/1977 | 71400 | 286000 | 5701 | 7/1/2027 |
| BFRX | 292 | 7/1/1977 | 71200 | 286000 | 5701 | 7/1/2027 |
| BFRX | 293 | 7/1/1977 | 72700 | 286000 | 5701 | 7/1/2027 |
| BFRX | 295 | 7/1/1977 | 70300 | 286000 | 5701 | 7/1/2027 |
| BFRX | 296 | 7/1/1977 | 70700 | 286000 | 5701 | 7/1/2027 |
| BFRX | 298 | 7/1/1977 | 70800 | 286000 | 5701 | 7/1/2027 |
| BFRX | 299 | 7/1/1977 | 70600 | 286000 | 5701 | 7/1/2027 |
| BFRX | 286 | 11/1/1977 | 70300 | 286000 | 5701 | 11/1/2027 |
| BFRX | 284 | 12/1/1977 | 70700 | 286000 | 5701 | 12/1/2027 |
| INTX | 427143 | 7/1/1970 | 61000 | 263000 | 3435 | 7/1/2020 |
| INTX | 125110 | 5/1/1979 | 61300 | 268000 | 4650 | 5/1/2029 |
| INTX | 77040 | 3/1/1974 | 60200 | 263000 | 4750 | 3/1/2024 |
| INTX | 41113 | 8/1/1975 | 61400 | 263000 | 4750 | 8/1/2025 |
| INTX | 27610 | 7/1/1977 | 62600 | 268000 | 4780 | 7/1/2027 |
| INTX | 27977 | 1/1/1978 | 62600 | 263000 | 4780 | 1/1/2028 |
| INTX | 22123 | 4/1/1980 | 61100 | 263000 | 4750 | 4/1/2030 |
| INTX | 34077 | 2/1/1976 | 60300 | 263000 | 4750 | 2/1/2026 |
| INTX | 390129 | 4/1/1979 | 61700 | 268000 | 4650 | 4/1/2029 |
| INTX | 7167 | 6/1/1974 | 59500 | 263000 | 4750 | 6/1/2024 |
| INTX | 74342 | 9/1/1976 | 62900 | 263000 | 4600 | 9/1/2026 |
| INTX | 74437 | 9/1/1976 | 63000 | 268000 | 4600 | 9/1/2026 |
| INTX | 385396 | 5/1/1977 | 60700 | 286000 | 4550 | 5/1/2027 |
| INTX | 385468 | 5/1/1977 | 61100 | 268000 | 4550 | 5/1/2027 |
| INTX | 74705 | 7/1/1977 | 61300 | 268000 | 4750 | 7/1/2027 |
| INTX | 390137 | 2/1/1979 | 62300 | 263000 | 4650 | 2/1/2029 |
| INTX | 125107 | 5/1/1979 | 61100 | 268000 | 4650 | 5/1/2029 |
| INTX | 125114 | 5/1/1979 | 61700 | 268000 | 4650 | 5/1/2029 |
| iNTX | 125012 | 6/1/1979 | 61400 | 268000 | 4650 | 6/1/2029 |
| INTX | 390156 | 9/1/1979 | 61600 | 268000 | 4650 | 9/1/2029 |
| INTX | 390165 | 9/1/1979 | 61600 | 268000 | 4650 | 9/1/2029 |
| SKRX | 180014 | 10/1/1969 | 66000 | 263000 | 4635 | 10/1/2019 |
| JBRX | 318 | 5/1/1979 | 61300 | 263000 | 4650 | 5/1/2029 |
| JBRX | 335 | 5/1/1979 | 61200 | 263000 | 4650 | 5/1/2029 |
| JBRX | 356 | 5/1/1979 | 61400 | 263000 | 4650 | 5/1/2029 |
| JBRX | 357 | 5/1/1979 | 61100 | 263000 | 4650 | 5/1/2029 |
| INTX | 75166 | 7/1/1978 | 62100 | 268000 | 4750 | 7/1/2028 |
| INTX | 43120 | 4/1/1970 | 64400 | 286000 | 4350 | 4/1/2020 |
| INTX | 43122 | 4/1/1970 | 60500 | 286000 | 4350 | 4/1/2020 |
| INTX | 125004 | 6/1/1975 | 60800 | 268000 | 4750 | 6/1/2025 |
| INTX | 75027 | 7/1/1978 | 60700 | 268000 | 4750 | 7/1/2028 |
| INTX | 182941 | 7/1/1980 | 63200 | 263000 | 4700 | 7/1/2030 |
| INTX | 463020 | 8/1/1980 | 63500 | 263000 | 4700 | 8/1/2030 |
| INTX | 460137 | 10/1/1980 | 60900 | 263000 | 4650 | 10/1/2030 |

| INTX | 120018 | 1/1/1980 | 62000 | 263000 | 4650 | 1/1/2030 |
|------|--------|----------|-------|--------|------|----------|
| INTX | 120137 | 1/1/1980 | 63000 | 263000 | 4650 | 1/1/2030 |
| INTX | 390198 | 9/1/1979 | 61600 | 268000 | 4650 | 9/1/2029 |
| CRDX | 1045 | 10/1/1974 | 73900 | 286000 | 5701 | 10/1/2024 |
| INTX | 3240 | 1/1/1975 | 67700 | 286000 | 5852 | 1/1/2025 |
| INTX | 3241 | 4/1/1978 | 69800 | 286000 | 5750 | 4/1/2028 |
| INTX | 3242 | 12/1/1980 | 71800 | 286000 | 5750 | 12/1/2030 |
| INTX | 3243 | 5/1/1981 | 72000 | 286000 | 5750 | 5/1/2031 |
| JBRX | 201 | 12/1/1981 | 69400 | 286000 | 5700 | 12/1/2031 |
| JBRX | 202 | 12/1/1981 | 69400 | 286000 | 5700 | 12/1/2031 |
| NOKL | 829604 | 7/1/1975 | 60500 | 263000 | 4750 | 7/1/2025 |
| NOKL | 816873 | 12/1/1978 | 62500 | 263000 | 4650 | 12/1/2028 |
| NOKL | 818547 | 1/1/1980 | 65100 | 268000 | 4700 | 1/1/2030 |
| NOKL | 828701 | 1/1/1980 | 59900 | 263000 | 4750 | 1/1/2030 |
| NOKL | 828763 | 1/1/1980 | 59500 | 268000 | 4750 | 1/1/2030 |
| NOKL | 818569 | 2/1/1980 | 65100 | 268000 | 4700 | 2/1/2030 |
| NOKL | 828768 | 2/1/1980 | 59400 | 268000 | 4750 | 2/1/2030 |
| NOKL | 833412 | 2/1/1981 | 61800 | 268000 | 4750 | 2/1/2031 |
| NOKL | 833466 | 2/1/1981 | 61200 | 268000 | 4750 | 2/1/2031 |
| NOKL | 833502 | 2/1/1981 | 62000 | 268000 | 4750 | 2/1/2031 |
| NOKL | 833401 | 3/1/1981 | 61000 | 268000 | 4750 | 3/1/2031 |
| NOKL | 833405 | 3/1/1981 | 61300 | 268000 | 4750 | 3/1/2031 |
| NOKL | 833408 | 3/1/1981 | 60900 | 268000 | 4750 | 3/1/2031 |
| NOKL | 833443 | 3/1/1981 | 61300 | 268000 | 4750 | 3/1/2031 |
| NOKL | 833506 | 3/1/1981 | 60200 | 268000 | 4750 | 3/1/2031 |
| NOKL | 833445 | 4/1/1981 | 61200 | 268000 | 4750 | 4/1/2031 |
| NOKL | 822292 | 6/1/1979 | 62400 | 263000 | 4750 | 6/1/2029 |
| NOKL | 823717 | 6/1/1980 | 61100 | 268000 | 4750 | 6/1/2030 |
| NOKL | 818908 | 12/1/1980 | 62800 | 268000 | 4700 | 12/1/2030 |
| NOKL | 833490 | 12/1/1980 | 59300 | 268000 | 4750 | 12/1/2030 |
| NOKL | 833491 | 12/1/1980 | 60700 | 268000 | 4750 | 12/1/2030 |
| NOKL | 833503 | 2/1/1981 | 62100 | 268000 | 4750 | 2/1/2031 |
| NOKL | 833513 | 2/1/1981 | 60300 | 268000 | 4750 | 2/1/2031 |
| NOKL | 833515 | 2/1/1981 | 60800 | 268000 | 4750 | 2/1/2031 |
| NOKL | 833422 | 3/1/1981 | 61200 | 268000 | 4750 | 3/1/2031 |
| NOKL | 833435 | 3/1/1981 | 61000 | 268000 | 4750 | 3/1/2031 |
| NOKL | 833462 | 3/1/1981 | 61600 | 268000 | 4750 | 3/1/2031 |
| NOKL | 833475 | 3/1/1981 | 61300 | 268000 | 4750 | 3/1/2031 |
| INTX | 74938 | 7/1/1978 | 60900 | 268000 | 4750 | 7/1/2028 |
| INTX | 74932 | 7/1/1978 | 60800 | 268000 | 4750 | 7/1/2028 |
| INTX | 7172 | 6/1/1974 | 59400 | 263000 | 4750 | 6/1/2024 |
| INTX | 74266 | 9/1/1975 | 62400 | 268000 | 4600 | 9/1/2025 |
| INTX | 75188 | 12/1/1979 | 60000 | 268000 | 4750 | 12/1/2029 |
| INTX | 67009 | 9/1/1980 | 60900 | 263000 | 4650 | 9/1/2030 |
| INTX | 390096 | 7/1/1975 | 59300 | 268000 | 4750 | 7/1/2025 |
| INTX | 74607 | 11/1/1976 | 61100 | 268000 | 4750 | 11/1/2026 |
| INTX | 43790 | 4/1/1980 | 68500 | 268000 | 5820 | 4/1/2030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTX | 43831 | 4/1/1980 | 68600 | 268000 | 5820 | 4/1/2030 |
| INTX | 43833 | 4/1/1980 | 68500 | 268000 | 5820 | 4/1/2030 |
| INTX | 43818 | 6/1/1980 | 68700 | 268000 | 5820 | 6/1/2030 |
| INTX | 99425 | 9/1/1980 | 68600 | 268000 | 5700 | 9/1/2030 |
| INTX | 38527 | 12/1/1984 | 67900 | 268000 | 5800 | 12/1/2034 |
| INTX | 38528 | 12/1/1984 | 67300 | 268000 | 5800 | 12/1/2034 |
| INTX | 38500 | 1/1/1985 | 67500 | 268000 | 5800 | 1/1/2035 |
| INTX | 38503 | 1/1/1985 | 69800 | 268000 | 5800 | 1/1/2035 |
| INTX | 38504 | 1/1/1985 | 70100 | 268000 | 5800 | 1/1/2035 |
| INTX | 38724 | 1/1/1985 | 67900 | 268000 | 5800 | 1/1/2035 |
| INTX | 39110 | 7/1/1985 | 67300 | 268000 | 5800 | 7/1/2035 |
| INTX | 39119 | 7/1/1985 | 69700 | 268000 | 5800 | 7/1/2035 |
| INTX | 41929 | 12/1/1988 | 67500 | 268000 | 5800 | 12/1/2038 |
| INTX | 390180 | 8/1/1975 | 60200 | 263000 | 4750 | 8/1/2025 |
| INTX | 74887 | 7/1/1978 | 61000 | 268000 | 4750 | 7/1/2028 |
| INTX | 125039 | 5/1/1979 | 61600 | 268000 | 4650 | 5/1/2029 |
| INTX | 120148 | 1/1/1980 | 62100 | 263000 | 4650 | 1/1/2030 |
| INTX | 120151 | 1/1/1980 | 62200 | 263000 | 4650 | 1/1/2030 |

Fill in this information to identify the case:

Debtor name __Interstate Commodities, Inc.__

United States Bankruptcy Court for the: NORTHERN DISTRICT OF NEW YORK

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

<table>
<tr><td colspan="2">Fill in this information to identify the case:</td></tr>
<tr><td>Debtor name</td><td>Interstate Commodities, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>NORTHERN DISTRICT OF NEW YORK</td></tr>
<tr><td>Case number (if known)</td><td></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|
| **3.1** | **Nonpriority creditor's name and mailing address**<br>**A AND R BULK PAK, INC //**<br>**452 YORK STREET**<br>**ELIZABETH, NJ 07201**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$2,533.32** |
| **3.2** | **Nonpriority creditor's name and mailing address**<br>**ABERDEEN CAROLINA AND WESTERN RR**<br>**C/O JAN DICKEY**<br>**967 NC HWY 211 E**<br>**CANDOR, NC 27229**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$10,673.99** |
| **3.3** | **Nonpriority creditor's name and mailing address**<br>**ACW RAILWAY**<br>**ATT: Edwin Erker**<br>**967 NC Highway 211 East**<br>**CANDOR, NC 27229**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$38.70** |
| **3.4** | **Nonpriority creditor's name and mailing address**<br>**ADM**<br>**PO BOX 92572**<br>**Chicago, IL 60675-2572**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$1,315.19** |

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,442.44 |
| | **ADM** | ☐ Contingent | |
| | **PO BOX 24905** | ☐ Unliquidated | |
| | **Pasadena, CA 91109-0003** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $300.00 |
| | **ADM ALLIANCE NUTRITION** | ☐ Contingent | |
| | **2000 HUMMEL AVENUE** | ☐ Unliquidated | |
| | **CAMP HILL, PA 17011** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,095.80 |
| | **ADM GRAIN** | ☐ Contingent | |
| | **4410 W. Military Avenue** | ☐ Unliquidated | |
| | **FREMONT, NE 68025** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,559.28 |
| | **AERO TRANSPORTATION PRODUCTS** | ☐ Contingent | |
| | **P.O. BOX 1058** | ☐ Unliquidated | |
| | **Independence, MO 64051-0558** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $845.61 |
| | **AG CONTAINER TRANSPORT //** | ☐ Contingent | |
| | **433 London Groveport Rd** | ☐ Unliquidated | |
| | **Lockbourne, OH 43137** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $283.48 |
| | **AG TRADERS INC** | ☐ Contingent | |
| | **12328  747 Road** | ☐ Unliquidated | |
| | **KEARNEY, NE 68845** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.01 |
| | **AG VALLEY COOP ///** | ☐ Contingent | |
| | **P. O. Box 68** | ☐ Unliquidated | |
| | **EDISON, NE 68936** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Interstate Commodities, Inc. | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

**3.12** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$11,702.88**

AGRI LOGISTICS //
32596 W 111TH STREET
OLATHE, KS 66061

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.13** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$922.65**

AGRICULTURAL COMMODITIES INC
2224 Oxford Rd.
New Oxford, PA 17350

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,636.16**

AIRGAS USA LLC
PO BOX 734445
Chicago, IL 60673-4445

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.15** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,263.23**

ALABAMA AND TENNESE RIVER
RAILWAY
Omnitrax Holdings Combines Inc
PO Box 912979
Denver, CO 80291-2979

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.16** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15,086.63**

ALASKA RAILROAD CORPORATION
Attn: Acct Rec; P.O Box 100520
327 West Ship Creek Avenue
Anchorage, Alaska 99510-3515

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.17** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$46,310.48**

ALF P-I INC //
c/o Residco
70 West Madison, Ste 2200
CHICAGO, IL 60602

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.18** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$2,767.48**

ALTON AND SOUTHERN RAILWAY CO
22984 Network Place
Chicago, IL 60673-1229

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $194.38 |
|---|---|---|---|
| | **AMARILLO WIRELESS**<br>P.O. BOX 20561<br>AMARILLO, TX 79114 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,060.37 |
|---|---|---|---|
| | **AMEROPA ASIA PTE LTD**<br>One Temasek Avenue<br>Millenia Tower #31-02<br>Singapore, 039192 00000-0000 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $799.26 |
|---|---|---|---|
| | **AMEROPA SA**<br>13, Avenue De Rumine<br>Lausanne, 0 CH-1005 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $976.25 |
|---|---|---|---|
| | **AMSPEC LLC**<br>1249 South River Road<br>Suite 204<br>Cranbury, NJ 08512 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,076.38 |
|---|---|---|---|
| | **ANN ARBOR RAILROAD**<br>C/O JAY BENEDICT<br>P. O. Box 790343  Bin #150077<br>ST LOUIS, MO 63179-0343 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,000.00 |
|---|---|---|---|
| | **APA'S SECURED TRUCK PARKING**<br>250 E 167TH ST<br>HARVEY, IL 60426 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $126,387.76 |
|---|---|---|---|
| | **ARC RAIL 2013 1 LLC**<br>PO BOX 310431<br>DES MOINES, IA 50331-0431 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,196.58 |
|---|---|---|---|

**ARCHER DANIELS MIDLAND COMPANY**
**Export Containers**
**4666 Faries Parkway**
**DECATUR, IL 62526**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,870.32 |
|---|---|---|---|

**ARS NEBRASKA LLC**
**dba Appalachian RC Services**
**P. O. Box 1548**
**GRAND ISLAND, NE 68802**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $372,756.25 |
|---|---|---|---|

**ATEL LEASING CORPORATION ///**
**PO Box 671597**
**DALLAS, TX 75267-1597**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100.00 |
|---|---|---|---|

**ATLAS PHYSICAL PRODUCTS LLC**
**4203 Montrose Blvd**
**Suite 650**
**Houston, TX 77006**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $120.00 |
|---|---|---|---|

**B&B BROKERAGE SERVICES LLC**
**3590 W 350 S**
**Chalmers, IN 47929**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $399.98 |
|---|---|---|---|

**BAUER BUILT TIRE**
**2547 West 23rd Drive**
**Fremont, NE 68025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $81.80 |
|---|---|---|---|

**BELSON STEEL CENTER**
**PO Box 88498**
**Chicago, IL 60680-1498**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,306.80 |
|---|---|---|---|

**BENJAMIN STEEL CO INC**
PO Box 748014
Cincinnati, OH 45274-8014

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $133.96 |
|---|---|---|---|

**BLUE RIDGE SOUTHERN RAILROAD**
P.O. BOX 790343
BIN#150077
ST LOUIS, MO 63179

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $277,894.99 |
|---|---|---|---|

**BNSF RAILWAY COMPANY**
3115 Solutions Center
Chicago, IL 60677-3001

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,864.14 |
|---|---|---|---|

**BRIAN LAIRD**
923 Stone Church Road
Waterloo, NY 13165

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,308.97 |
|---|---|---|---|

**BUCYRUS RAILCAR REPAIR LLC**
C/O THOMAS CATHCART
P.O. BOX 734158
CHICAGO, IL 60673-4158

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,091.80 |
|---|---|---|---|

**BUFFALO AND PITTSBURGH RAILROAD**
27606 NETWORK PLACE
Chicago, IL 60673

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $81.21 |
|---|---|---|---|

**BUNGE NORTH AMERICA**
11720 Borman Drive
ST LOUIS, MO 63146

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Interstate Commodities, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,039.29 |
|---|---|---|---|

**BURLINGTON JUNCTION RAILWAY**
**ATTN:  LIZ CALHOUN**
**1510 BLUFF ROAD / PO BOX 37**
**BURLINGTON, IA 52601**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,006.00 |
|---|---|---|---|

**BURLINGTON NORTHERN AND SANTA FE**
**RWY //**
**3110 Solutions Center**
**Chicago, IL 60677-3001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $345.20 |
|---|---|---|---|

**CAL-MAINE**
**3320 W. WOODROW WILSON DRIVE**
**JACKSON, MS 39209**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $229,723.99 |
|---|---|---|---|

**CANADIAN NATIONAL**
**Attn: Non-Freight Management**
**PO Box 71351**
**Chicago, IL 60694-1351**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $372,440.37 |
|---|---|---|---|

**CANADIAN NATIONAL //**
**P.O. Box 71206**
**Chicago, IL 60694-1206**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $48,135.74 |
|---|---|---|---|

**CANADIAN PACIFIC RAILWAY**
**W01835C / PO BOX 1289**
**MAIN POST OFFICE**
**WINNIPEG, MB R3C 2Z1**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $434.02 |
|---|---|---|---|

**CANADIAN PACIFIC RAILWAY CO //**
**C/O CM-9527**
**ST PAUL, MN 55170-9527**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $374.62 |
|---|---|---|---|

**CANPOTEX**
**C/O DAVID WHYMAN**
**111 2 AVE SOUTH**
**SASKATOON, SK CA S7K 1K6**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,400.00 |
|---|---|---|---|

**CARGILL INC.**
**862 W. Ridge Road Building A**
**ATT:  Cindy Sanders**
**GAINESVILLE, GA 30501**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $575.68 |
|---|---|---|---|

**CAROLINA COASTAL RAILWAY**
**PO BOX 399**
**BUNN, NC 27508**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $525.00 |
|---|---|---|---|

**CENTENNIAL GRAIN LLC**
**164 West 1st North**
**Rexburg, ID 83440**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,960.89 |
|---|---|---|---|

**CENTERGAS FUELS INC**
**P.O. BOX 15000**
**AMARILLO, TX 79105**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,467.36 |
|---|---|---|---|

**CENTRAL MAINE AND QUEBEC RAILWAY //**
**700 MAIN STREET**
**SUITE 3**
**BANGOR, ME 04401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $131.37 |
|---|---|---|---|

**CENTRAL OREGON AND PACIFIC RR**
**Cash Receipts, JP Morgan Chase**
**27603 Network Place**
**Chicago, IL 60673-1276**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $150.00 |
|---|---|---|---|

**CENTRAL VALLEY AG**
P. O. Box 429
YORK, NE 68467

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,400.00 |
|---|---|---|---|

**CERES CONSULTING LLC**
3808 Cookson Road
East St. Louis, IL 62201-2126

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,919.83 |
|---|---|---|---|

**CHICAGO CENTRAL AND PACIFIC RAILROAD //**
PO BOX 95361
Chicago, IL 60694-5361

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,376,437.80 |
|---|---|---|---|

**CHICAGO FREIGHT CAR LEASING CO //**
PO Box 75129
Chicago, IL 60675

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $84.28 |
|---|---|---|---|

**CHICAGO FT WAYNE AND EASTERN RR**
27591 Network Place
Chicago, IL 60673-1275

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,056.31 |
|---|---|---|---|

**CHICAGO RAIL LINK RAILROAD**
C/O Omnitrax Holdings Combined
P. O. Box 912979
Denver, CO 80291-2979

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $36.00 |
|---|---|---|---|

**CHIP KEPFORD**
2160 MARSEILLES GALION RD E
MARION, OH 43302

Date(s) debt was incurred _

Last 4 digits of account number _

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $56,759.05 |
|---|---|---|---|

**CHS**
**PO Box 1450**
**N W 9365**
**MINNEAPOLIS, MN 55485**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,724.48 |
|---|---|---|---|

**CHS**
**5500 Cenex Drive**
**Inver Grove Hgts, MN 55077**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $158.03 |
|---|---|---|---|

**CINTAS CORPORATION 491**
**P.O. BOX 650838**
**DALLAS, TX 75265-0838**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100.00 |
|---|---|---|---|

**CIRCLE S TRADING LLC**
**3361 S. Hwy 45W**
**KENTON, TN 38233**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,821.10 |
|---|---|---|---|

**CITY OF TROY**
**433 RIVER STREET**
**SUITE 5001**
**Troy, NY 12180**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,653.06 |
|---|---|---|---|

**COHEN LAND LLP**
**c/o Jeremy Cohen**
**1620 S. University Blvd**
**DENVER, CO 80210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $157.92 |
|---|---|---|---|

**COLUMBUS AND OHIO RIVER RR**
**27606 NETWORK PLACE**
**CHICAGO, IL 60673-1276**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☑ No  ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $192.90 |
|---|---|---|---|

**CONFEDERATED TRIBES OF THE UMATILLA INDI**
46411 Timine Way
PENDLETON, OR 97801

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,500.00 |
|---|---|---|---|

**CONGLOBAL INDUSTRIES INC**
32872 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0328

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,662.38 |
|---|---|---|---|

**CONSOLIDATED CHASSIS MANAGEMENT**
500 International Drive
Suite 130
BUDD LAKE, NJ 07828

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $253,182.00 |
|---|---|---|---|

**CONSOLIDATED LOGISTICS SOLUTIONS INC**
13041 Binney Street
Omaha, NE 68164

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3.52 |
|---|---|---|---|

**COUNTY OFFICE PRODUCTS**
PO BOX 79
CHARLESTON, IL 61920

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,593.14 |
|---|---|---|---|

**CRANEMASTERS INC**
**RICHMOND CAR REPAIR**
8020 WHITEPINE ROAD
N CHESTERFIELD, VA 23237

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $122,436.85 |
|---|---|---|---|

**CSX TRANSPORTATION**
P.O. Box 640839
Pittsburgh, PA 15264

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

### 3.75

**Nonpriority creditor's name and mailing address**

CULTURA TECHNOLOGIES LLC
P.O. Box 203131
Dallas, TX 75320-3131

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$17,161.20**

---

### 3.76

**Nonpriority creditor's name and mailing address**

D A INTERNATIONAL CASTING COMPANY
23 Industrial Parkway
Mansfield, OH 44903

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$6,190.99**

---

### 3.77

**Nonpriority creditor's name and mailing address**

DAIGLE CLEANING SYSTEMS INC
20 Center Street
Albany, NY 12204

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$526.50**

---

### 3.78

**Nonpriority creditor's name and mailing address**

DAKOTA MINNESOTA AND EASTERN RR
C/O Canandian Pacific Railway
8293 Collection Center Dr
Chicago, IL 60693-0082

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$549.66**

---

### 3.79

**Nonpriority creditor's name and mailing address**

DAVE KREAGER //
DBA Kreager Trucking Co
2545 BLACKLICK EASTERN NE
MILLERSPORT, OH 43046

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$10,529.63**

---

### 3.80

**Nonpriority creditor's name and mailing address**

DEAN HILL
815 THATCHER WAY
FRANKLIN, TN 37064

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$700.00**

---

### 3.81

**Nonpriority creditor's name and mailing address**

DECATUR AND EASTERN ILLINOIS
RAILROAD
ATTN: Beth Patterson
PO Box 790343 Bin# 150077
St. Louis, MO 63179-0343

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$4,654.41**

---

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.82 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,712.50 |
|---|---|---|---|

**DELTA SOUTHERN RAILROAD**
469 Port Road
Tallulah, LA 71282

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $396.00 |
|---|---|---|---|

**DEPKE**
PO Box 967
Danville, IL 61834-0967

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $432.00 |
|---|---|---|---|

**DISTRIBUTIONS PUBLICATIONS INC**
PO BOX 1136
OAKLAND, CA 94604

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,223.65 |
|---|---|---|---|

**DLG INDUSTRIAS SA DE CV ///**
Lockbox 5202
1010 W Mockingbird Lane STE100
Dallas, TX 75247

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,851.20 |
|---|---|---|---|

**DODGE COUNTY TREASURER**
C/O Gail J Bargstadt
435 N Park Ave PO Box 999
Fremont, NE 68026-0999

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $291.39 |
|---|---|---|---|

**DOMINION SPRING FARMS INC**
4123 Hanson Side Road
PAKENHAM, ONTARIO K0A 2X0

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $156.69 |
|---|---|---|---|

**DUNRITE INC**
PO BOX 3
FREMONT, NE 68026

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.89 | **Nonpriority creditor's name and mailing address**<br>**DYNAMIC RAILCAR SERVICES LTD**<br>**1044 Montgomery Street**<br>**Moose Jaw, Saskatche S6H 2X1** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$7,837.32** |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.90 | **Nonpriority creditor's name and mailing address**<br>**EAGLE RAILCAR SERVICES LP**<br>**P.O. Box 1534**<br>**EASTLAND, TX 76448** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$5,358.00** |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.91 | **Nonpriority creditor's name and mailing address**<br>**EASTERN IDAHO RAILROAD**<br>**PO BOX 790343**<br>**BIN # 150077**<br>**ST. LOUIS, MO 63179-0343** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$4,567.44** |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.92 | **Nonpriority creditor's name and mailing address**<br>**EASTERN ILLINOIS RAILROAD CO**<br>**P.O. Box 383**<br>**CHARLESTON, IL 61920** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$21,655.00** |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.93 | **Nonpriority creditor's name and mailing address**<br>**ELEMETAL FABRICATION LLC**<br>**P.O. BOX 791**<br>**FREMONT, NE 68026-0791** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$264.30** |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.94 | **Nonpriority creditor's name and mailing address**<br>**ELITE RAILCAR REPAIR LLC**<br>**104 S. Myrtle Ave**<br>**Willard, OH 44890** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,223.97** |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.95 | **Nonpriority creditor's name and mailing address**<br>**ELMER MOSER AND SONS LLC**<br>**P. O. Box 5**<br>**CASTORLAND, NY 13620** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$3,314.03** |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22,895.71 |
|---|---|---|---|

**EMPIRE BLUECROSS**
PO BOX 11792
NEWARK, NJ 07101-4792

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,075.46 |
|---|---|---|---|

**EMPIRE DENTAL**
PO BOX 202837
DEPARTMENT 83703
DALLAS, TX 75320-2837

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,200.00 |
|---|---|---|---|

**EVERGREEN SHIPPING AGENCY AMERICA CORP**
Tollway Plaza I
16000 N Dallas Pkwy Suite 400
Dallas, TX 75248

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $843.67 |
|---|---|---|---|

**EXCEL RAILCAR CORPORATION**
28367 Davis Parkway
Suite 300
Warrenville, IL 60555

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,000.00 |
|---|---|---|---|

**FAEGRE BAKER DANIELS**
NW 6139
PO BOX 1450
MINNEAPOLIS, MN 55485-6139

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $919.11 |
|---|---|---|---|

**FASTENAL COMPANY**
P.O. BOX 1286
Winona, MN 55987-1286

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,232.97 |
|---|---|---|---|

**FERROCARRIL MEXICANO S A DE C V ///**
Lock Box 26502
131 S Dearborn 6th Floor
Chicago, IL 60603

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **Interstate Commodities, Inc.**                                    Case number *(if known)* _____
_____
Name

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,643.52 |
|---|---|---|---|
| | **FERROSUR**<br>**COL. CENTRO C.P. 91700**<br>**Veracruz, MX 91700** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,991.86 |
|---|---|---|---|
| | **FINGER LAKES RAILWAY**<br>**Attn: Lynn Kisinger**<br>**PO BOX 1750**<br>**Clinton, OK 73601** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $310.00 |
|---|---|---|---|
| | **FLEXFACTS**<br>**1200 River Ave**<br>**Ste 10E**<br>**Lakewood, NJ 08701** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $451.12 |
|---|---|---|---|
| | **FLORADALE FEED MILLS LTD**<br>**2131 Floradale Road**<br>**FLORADALE, ON N0B 1V0** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $19,506.67 |
|---|---|---|---|
| | **FLORIDA EAST COAST RAILWAY CO**<br>**ATTN: PAIGE RAULERSON**<br>**PO BOX 743068**<br>**Atlanta, GA 30374** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $69.15 |
|---|---|---|---|
| | **FORT SMITH RAILROAD**<br>**1318 South Johanson Road**<br>**Attn: J M Carr**<br>**Peoria, IL 61607** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $249.48 |
|---|---|---|---|
| | **FP MAILING SOLUTIONS**<br>**PO BOX 157**<br>**Bedford Park, IL 60499-0157** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,618.75 |
|---|---|---|---|

**FRONTLINE RAILCAR REPAIR LTD**
P.O. BOX 78
108 EAST RAILWAY STREET
HAGUE, SK S0K 1X0

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,668.09 |
|---|---|---|---|

**FRUIT GROWERS EXPRESS COMPANY**
22984 NETWORK PLACE
CHICAGO, IL 60673-1229

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11.13 |
|---|---|---|---|

**GARDEN CITY WESTERN RAILWAY**
1318 South Johanson Road
Peoria, IL 61607

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.113 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $472.60 |
|---|---|---|---|

**GAVILON GRAIN //**
1331 Capitol Avenue
OMAHA, NE 68102

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.114 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,722.05 |
|---|---|---|---|

**GAVILON IMPERIAL**
P.O. Box 249
Attn:  Eric Wurtele
Imperial, NE 69033

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.115 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $327.04 |
|---|---|---|---|

**GBW RAILCAR SERVICE LLC**
PO BOX 74008109
CHICAGO, IL 60674-8109

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.116 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,942.27 |
|---|---|---|---|

**GLOBAL COMPANIES LLC**
Attn: Mark Romaine
800 South Street
Waltham, MA 02454

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | Interstate Commodities, Inc. | | |
|---|---|---|---|
| | Name | Case number (if known) | |

| 3.117 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $216.40 |
|---|---|---|---|
| | GODERICH-EXETER RAILWAY<br>9001 Boul. De l'Acadie<br>bureau 600<br>MONTREAL, Quebec H4N 3H5 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,886.52 |
|---|---|---|---|
| | GODFREYS WAREHOUSE INC<br>P.O. Box 488<br>Madison, GA 30650 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $53.53 |
|---|---|---|---|
| | GRAND ELK RAILROAD<br>C/O JACOB HAMM<br>P. O. BOX 790343 BIN #150077<br>ST LOUIS, MO 63179-0343 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,136.83 |
|---|---|---|---|
| | GRAND TRUNK WESTERN<br>P. O. Box 95361<br>Chicago, IL 60694-5361 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,414.62 |
|---|---|---|---|
| | GREAT LAKES CENTRAL RAILROAD<br>P.O. BOX 550<br>OWOSSO, MI 48867-0550 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $395.74 |
|---|---|---|---|
| | GREAT NORTHWEST RAILROAD<br>PO BOX 790343<br>ATTN: L ZIESENIS / BIN #150077<br>ST. LOUIS, MO 63179-0343 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,383.01 |
|---|---|---|---|
| | GREAT WESTERN RAILWAY OF<br>COLORADO LLC<br>Omnitrax Holdings Combined Inc<br>P.O. Box 912979<br>Denver, CO 80291-2979 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.124**

**Nonpriority creditor's name and mailing address**

GREEN MOUNTAIN RAILROAD
ATTN: SHELLY KMIEC
1 Railway Ln.
Burlington, VT 05401

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$82.08**

---

**3.125**

**Nonpriority creditor's name and mailing address**

GREENBRIER COMPANIES
1 Centerpointe Dr.
Suite 200
Lake Oswego, OR 97035

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$9,202.45**

---

**3.126**

**Nonpriority creditor's name and mailing address**

GREENBRIER RAIL SERVICES
15202 Collections Drive
CHICAGO, IL 60693

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$3,929.89**

---

**3.127**

**Nonpriority creditor's name and mailing address**

HARBOR SERVICES
1550 West Colorado Blvd
Pasadena, CA 91105

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$178,849.85**

---

**3.128**

**Nonpriority creditor's name and mailing address**

HARTWELL RAILROAD COMPANY
PO Box 429
Hartwell, Georgia 30643-0000

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$12,000.00**

---

**3.129**

**Nonpriority creditor's name and mailing address**

HERSHEY TRANSPORTATION SOLUTIONS
LLC
319 HOCKERSVILLE ROAD
HERSHEY, PA 17033

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$6,580.00**

---

**3.130**

**Nonpriority creditor's name and mailing address**

HILTZ PORTABLE SANITATION INC
506 N. 7TH AVENUE
HOOPESTON, IL 60942

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$180.00**

---

| Debtor | Interstate Commodities, Inc. | | |
|---|---|---|---|
| | Name | Case number (if known) | |

| 3.131 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$34.02** |
|---|---|---|---|
| | **HL GAGE SALES INC** | ☐ Contingent | |
| | **121 Washington Ave. Extension** | ☐ Unliquidated | |
| | **P.O. Box 5170** | ☐ Disputed | |
| | **Albany, NY 12205-0170** | | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.132 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$65,693.52** |
|---|---|---|---|
| | **HOLLAND AND M BAR D** | ☐ Contingent | |
| | **ATTN: JP MORGAN MBARD #37584** | ☐ Unliquidated | |
| | **131 S. DEARBORN 6TH FLOOR** | ☐ Disputed | |
| | **CHICAGO, IL 60603** | | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.133 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$3,117.60** |
|---|---|---|---|
| | **HOWELL SAND COMPANY INC** | ☐ Contingent | |
| | **2300 E HASTINGS** | ☐ Unliquidated | |
| | **AMARILLO, TX 79108** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.134 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$4,764.96** |
|---|---|---|---|
| | **HURON AND EASTERN RAILROAD** | ☐ Contingent | |
| | **PO BOX 409590** | ☐ Unliquidated | |
| | **Atlanta, GA 30384-9590** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.135 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$56,864.85** |
|---|---|---|---|
| | **HURON AND EASTERN RAILWAY CO** | ☐ Contingent | |
| | **C/O CASH RECEIPTS CLERK** | ☐ Unliquidated | |
| | **27596 NETWORK PLACE** | ☐ Disputed | |
| | **CHICAGO, IL 60673-1275** | | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.136 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$702.00** |
|---|---|---|---|
| | **HYNUM LAW** | ☐ Contingent | |
| | **2608 North 3rd Street** | ☐ Unliquidated | |
| | **Harrisburg, PA 17110** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.137 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$789.08** |
|---|---|---|---|
| | **IDAHO RAIL SHOP** | ☐ Contingent | |
| | **1785 KRAFT ROAD** | ☐ Unliquidated | |
| | **POCATELLO, ID 83204** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Interstate Commodities, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

---

**3.138** | Nonpriority creditor's name and mailing address

**ILLINOIS CENTRAL RAILROAD //**
Attn: Non-Freight Management
PO BOX 95361
Chicago, IL 60694-5361

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$159,607.32**

---

**3.139** | Nonpriority creditor's name and mailing address

**INCORP SERVICES INC**
PO BOX 94438
Las Vegas, NV 89193-4438

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$99.00**

---

**3.140** | Nonpriority creditor's name and mailing address

**INDIANA & OHIO CENTRAL RAILROAD**
ATTN: Teresa King
PO Box 409590
Atlanta, GA 30384

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$823.76**

---

**3.141** | Nonpriority creditor's name and mailing address

**INDIANA AND OHIO RAILWAY**
27596 NETWORK PLACE
Cash Receipts Clerk JP Morgan
CHICAGO, IL 60673

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$9,617.57**

---

**3.142** | Nonpriority creditor's name and mailing address

**INDIANA HARBOR BELT RAILROAD**
ATTN:  Mike Calomino
1510 Plainfield Road, Suite 3
Darien, IL 60561

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$55,802.58**

---

**3.143** | Nonpriority creditor's name and mailing address

**INFINITY TRANSPORTATION 2016 1 LLC //**
PO BOX 645510
Cincinnati, OH 45264-5510

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$764,648.43**

---

**3.144** | Nonpriority creditor's name and mailing address

**INFINITY TRANSPORTATION EQUIPMENT TRUST**
PO BOX 645539
CINCINNATI, OH 45264-5539

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$98,777.49**

---

| Debtor | Interstate Commodities, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

| 3.145 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $53,900.00 |
|---|---|---|---|

**INSPIRATION HOLDINGS INC**
P.O. Box 1417
Broomfield, CO 80038-1417

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.146 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,875.00 |
|---|---|---|---|

**INTEGRATED INDUSTRIES CORP**
1 PENNVAL ROAD
PO BOX 868
WOODBRIDGE, NJ 07095

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.147 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,315.50 |
|---|---|---|---|

**INTERSTATE BILLING SERVICE**
PO Box 2208
Decatur, AL 35609

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.148 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,440.44 |
|---|---|---|---|

**IOWA INTERSTATE RAILROAD LTD**
Attn: Accounts Receivable
5900 Sixth Street SW
Cedar Rapids, IA 52404

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.149 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $94.96 |
|---|---|---|---|

**IOWA NORTHERN RAILROAD**
C/O Paramount Theatre Building
305 Second St,  SE  Suite 400
CEDAR RAPIDS, IA 52401

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.150 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,780.00 |
|---|---|---|---|

**ISNETWORLD**
PO Box 841808
Dallas, TX 75284-1808

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.151 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,877.60 |
|---|---|---|---|

**J. T. INTERNATIONAL TRADING LTD PART.**
//
84/9 Soi 33 Sukhumvit Road
NORTH KLONGTAN
WATTANA, BANGKOK 10110-0000

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**3.152** Nonpriority creditor's name and mailing address
JD HEISKELL
20010 Manderson Street
Suite A
Elkhorn, NE 68022

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$10,784.22**

---

**3.153** Nonpriority creditor's name and mailing address
JFK LOGISTICS AND TRANSPORT //
803 Avenue A
Bayonne, NJ 07002

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$2,318.00**

---

**3.154** Nonpriority creditor's name and mailing address
JOHN M DUIS
1723 NORTH 2580 EAST
SHELDON, IL 60966

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$1,682.18**

---

**3.155** Nonpriority creditor's name and mailing address
JUAN CONTRERAS //
DURA-MEX USA INC
1713 CASCADE RIDGE DRIVE
PLAINFIELD, IL 60586

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$24,311.00**

---

**3.156** Nonpriority creditor's name and mailing address
KANAWHA RIVER RAILROAD LLC
P.O. Box 790343
Bin# 150077
St. Louis, MO 63179-0343

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$22.42**

---

**3.157** Nonpriority creditor's name and mailing address
KANKAKEE BEAVERVILLE AND SOUTHERN RR
PO BOX 119
Iroquois, IL 60945

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$226.80**

---

**3.158** Nonpriority creditor's name and mailing address
KANSAS AND OKLAHOMA RAILROAD
Bin #150077
PO Box 790343
St. Louis, MO 63179-0343

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$1,442.50**

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    **Interstate Commodities, Inc.**                                    Case number (if known) _____
_____
Name

| | | |
|---|---|---|
| 3.159 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$45,132.07** |

**KANSAS CITY SOUTHERN DE MEXICO SA DE CV**
**C/O Carlos Damian Rosas**
**P.O. Box 219335**
**Kansas City, MO 64121**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.160 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,210.71** |
|---|---|---|---|

**KANSAS CITY SOUTHERN RAILROAD //**
**36929 Treasury Center**
**% Harris Trust & Savings Bank**
**Chicago, IL 60694-6400**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.161 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$19.67** |
|---|---|---|---|

**KANSAS CITY SOUTHERN RAILWAY**
**ATTN JOYCE MCKOWN**
**36929 Treasury Center**
**Chicago, IL 60694**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.162 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$18.75** |
|---|---|---|---|

**KATAHDIN RAILCAR SERVICES**
**700 MAIN ST.**
**SUITE 3**
**BANGOR, ME 04401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.163 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$55.00** |
|---|---|---|---|

**KC COMMUNICATIONS**
**1523 E 2900 North Rd**
**Clifton, IL 60927**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.164 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$282.46** |
|---|---|---|---|

**KIAMICHI RAILROAD COMPANY INC**
**27605 NETWORK PLACE**
**JP MORGAN CHASE**
**CHICAGO, IL 60673-1276**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.165 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$330.08** |
|---|---|---|---|

**KOI AUTO PARTS INC**
**C/O FISHER AUTO PARTS**
**PO BOX 2246**
**STAUNTON, VA 24402-2246**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor    **Interstate Commodities, Inc.**
_____    Case number (if known) _____
Name

| 3.166 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,050.00 |
|---|---|---|---|

KOLEV ENTERPRISE INC
1115 HALL STREET
SUGAR GROVE, IL 60554

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.167 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $28.99 |
|---|---|---|---|

KONICA MINOLTA BUSINESS SOLUTIONS
ATTN: Dept CH 19188
Palatine, IL 60055-9188

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.168 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $66.00 |
|---|---|---|---|

KOOGLERS REFUSE SERVICE INC
7879 E Lincoln Hwy
Lima, OH 45801

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.169 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $913.07 |
|---|---|---|---|

KT GRAHAM INC
137 South Front Street
Columbia, PA 17512

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.170 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,850.47 |
|---|---|---|---|

KYLE RAILROAD CO.
27596 Network Place
Chicago, IL 60673-1276

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.171 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,695.64 |
|---|---|---|---|

KYLE RAILROAD COMPANY
27596 Network Place
CHICAGO, IL 60673-1276

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

| 3.172 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $24,032.09 |
|---|---|---|---|

LAKE STATE RAILWAY COMPANY
C/O TRISTA WOLGAST
750 N. WASHINGTON AVE
SAGINAW, MI 48607

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.173** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,122.00**

LANCASTER FARMING
1 E MAIN STREET
PO BOX 609
EPHRATA, PA 17522

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.174** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,844.18**

LAND O LAKES
PO Box 64281
MS 5540
St. Paul, MN 55164-0281

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.175** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$840.00**

LAND O' LAKES PURINA FEED
P.O. BOX 66812
St. Louis, MO 63166

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.176** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$634.47**

LANDUS COOPERATIVE //
P.O. Box 587
Carroll, IA 51401

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.177** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,300.00**

LANSING TRADE GROUP
434 Hurricane Lane
Suite 200
WILLISTON, VT 05495

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.178** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,107.40**

LANSING TRADE GROUP
P.O. BOX 741671
Atlanta, GA 30374-1671

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.179** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$11,775.40**

LANSING TRADE GROUP //
10975 Benson Drive - Suite 400
P. O. Box 27267
OVERLAND PARK, KS 66225

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

| 3.180 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $53,033.66 |
|---|---|---|---|

**LANSING TRADE GROUP LLC**
**15314 Collections Center Drive**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.181 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,112.93 |
|---|---|---|---|

**LARSEN INTERNATIONAL**
**2050 E. 23rd AVE**
**FREMONT, NE 68025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.182 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,560.04 |
|---|---|---|---|

**LDI GROWTH PARTNERS LLC ///**
**PO Box 39000**
**Dept 34511**
**San Francisco, CA 94139**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.183 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $182.74 |
|---|---|---|---|

**LUBBOCK WESTERN RAILWAY**
**c/o Jay Benedict  Bin #150077**
**P. O. Box 790343**
**ST LOUIS, MO 63179-0343**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.184 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $65.63 |
|---|---|---|---|

**LYCOMING VALLEY RAILROAD COMPANY**
**356 Priestley Ave**
**Northumberland, PA 17857**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.185 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $26,326.66 |
|---|---|---|---|

**MAERSK AGENCY USA, INC. ///**
**PO Box 744448**
**Atlanta, GA 30384-4448**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.186 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $222.79 |
|---|---|---|---|

**MAR JAC POULTRY**
**PO Box 931**
**Jasper, AL 35502**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | | Case number (if known) |
|---|---|---|---|
| | Name | | |

---

**3.187** Nonpriority creditor's name and mailing address

**MARBLE CLIFF CHASSIS COMPANY**
433 London Groveport Road
Lockbourne, OH 43137

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$4,707.00**

---

**3.188** Nonpriority creditor's name and mailing address

**MARQUETTE RAIL LLC**
C/O CASH RECEIPTS CLERK
27596 NETWORK PLACE
CHICAGO, IL 60673-1275

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$465.00**

---

**3.189** Nonpriority creditor's name and mailing address

**MCDONALD PELZ GLOBAL COMMODITIES
LLC**
P. O. BOX 411099
KANSAS CITY, MO 64141-1099

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$5,601.27**

---

**3.190** Nonpriority creditor's name and mailing address

**MEDITERRANEAN SHIPPING COMPANY //**
700 Watermark Blvd
Mount Pleasant, SC 29464

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$2,600.00**

---

**3.191** Nonpriority creditor's name and mailing address

**MGH RAILCAR SERVICES LIMITED**
8207 Fairways West Dr.
Regina, SK S4Y 0A1

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$189,440.27**

---

**3.192** Nonpriority creditor's name and mailing address

**MID-AMERICAN CAR INC. - LOCOMOTIVE**
1523 NORTH MONROE
P.O. BOX 33543
KANSAS CITY, MO 64120

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$854.76**

---

**3.193** Nonpriority creditor's name and mailing address

**MIDWEST RAILCAR CORPORATION ///**
4949 Autumn Oaks Drive
Maryville, IL 62062

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$5.44**

---

Debtor **Interstate Commodities, Inc.**                          Case number (if known) _____
_____
Name

| 3.194 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.14 |
|---|---|---|---|

**MIDWEST RENEWABLE ENERGY ///**
27532 US-30
Sutherland, NE 69165

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.195 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $602.30 |
|---|---|---|---|

**MILLERS TEXTILE SERVICES**
PO BOX 239
WAPAKONETA, OH 45895

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.196 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $183.30 |
|---|---|---|---|

**MINNESOTA COMMERCIAL RAILWAY**
C/O John S Walsh
508 Cleveland Ave North
St. Paul, MN 55114

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.197 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $303.93 |
|---|---|---|---|

**MOLESWORTH FARM SUPPLY LTD**
44743 Perth Line 86
LISTOWEL, ON N4W 3G6

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.198 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,305.41 |
|---|---|---|---|

**MONTANA RAIL LINK**
P.O. Box 16390
Missoula, MT 59808-6390

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.199 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,932,493.38 |
|---|---|---|---|

**MRXX CORP. ///**
PO Box 189
Hampton, NH 03843-0189

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.200 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,935.57 |
|---|---|---|---|

**MULBERRY RAILCAR REPAIR COMPANY**
1200 Prairie Mine Rd.
P.O. Box 1038
Mulberry, FL 33860

Date(s) debt was incurred __
Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.201**

Nonpriority creditor's name and mailing address
MURDOCK EXPRESS INC. //
503 N. 7th St. US 41
Office 2
KENTLAND, IN 47951

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$800.00**

---

**3.202**

Nonpriority creditor's name and mailing address
MURPHY TRACTOR AND EQUIPMENT CO
3550 ST. JOHNS ROAD
LIMA, OH 45804

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$4,373.00**

---

**3.203**

Nonpriority creditor's name and mailing address
NAPA PARTS HEADQUARTERS INC
ACCOUNTS RECEIVABLE
4438 CANYON DRIVE
AMARILLO, TX 79109

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$106.27**

---

**3.204**

Nonpriority creditor's name and mailing address
NEBRASKA KANSAS AND COLORADO
RAILWAY LLC
OMNITRAX HOLDINGS COMBINED INC
P.O. BOX 912979
DENVER, CO 80291-2979

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$22,653.27**

---

**3.205**

Nonpriority creditor's name and mailing address
NEBRASKA NORTHWESTERN RAILROAD
INC.
c/o Jason Bierwerth
P. O. Box 826
CROOKSTON, MN 56716

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$139.90**

---

**3.206**

Nonpriority creditor's name and mailing address
NEW ENGLAND CENTRAL RAILROAD //
ATTN: Cash Receipts Clerk
27606 Network Place
Chicago, IL 60673

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$47,072.05**

---

**3.207**

Nonpriority creditor's name and mailing address
NEW ORLEANS PUBLIC BELT RAILROAD
4822 Tchoupitoulas Street
NEW ORLEANS, LA 70115

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$2,059.75**

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Interstate Commodities, Inc.**
Name

Case number (if known)

---

| 3.208 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,259.82 |
|---|---|---|---|

**NMC EXCHANGE LLC**
PO Box 911784
Denver, CO 80291-1784

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.209 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $513,212.10 |
|---|---|---|---|

**NORFOLK SOUTHERN //**
PO BOX 116944
Atlanta, GA 30368-6944

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.210 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $805.62 |
|---|---|---|---|

**NORTH SHORE RAILROAD COMPANY**
C/O Diana L. Williams
356 Priestley Ave
Northumberland, PA 17857

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.211 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,419.29 |
|---|---|---|---|

**NORTHERN PLAINS RAIL SERVICES**
ATTN SUSAN THOMPSON
PO BOX 274
ERSKINE, MN 56535

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.212 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,419.29 |
|---|---|---|---|

**NORTHERN PLAINS RAILROAD INC**
PO BOX 38
FORDVILLE, ND 58231

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.213 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $422.41 |
|---|---|---|---|

**OFFICENET**
648 N BROAD ST
FREMONT, NE 68026

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.214 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,535.60 |
|---|---|---|---|

**OMAHA LINCOLN AND BEATRICE**
ATTN: ACCOUNTS REC.
PO BOX 80268
LINCOLN, NE 68501

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **Interstate Commodities, Inc.**
Name

Case number (if known)

---

| 3.215 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,857.99 |
|---|---|---|---|

**ONSITE TRUCK AND TRAILER REPAIR**
302 E Wapella St.
Minooka, IL 60447

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.216 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,000.18 |
|---|---|---|---|

**ORTUS GLOBAL CO LTD**
7F, No. 37, Dexing W. Road
Shilin District
TAIPEI CITY, 111 TAIWAN

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.217 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $37,931.00 |
|---|---|---|---|

**PACIFIC INTERMODAL COMPANY LLC**
1000 E DOMINGUEZ #203
CARSON, CA 90746

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.218 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $331.19 |
|---|---|---|---|

**PADUCAH AND LOUISVILLE RAILWAY INC**
P.O. BOX 403076
ATLANTA, GA 30384

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.219 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $50.00 |
|---|---|---|---|

**PALMETTO GRAIN BROKERAGE INC**
516 Browns Cove Rd
Unit J
Ridgeland, SC 29936

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.220 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $139.40 |
|---|---|---|---|

**PALOUSE RIVER AND COULEE CITY
RAILROAD**
C/O JESSICA SWAFFORD
P.O. BOX 790343, BIN#150077
ST. LOUIS, MO 63179-0343

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.221 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,056.00 |
|---|---|---|---|

**PAN AM SOUTHERN RAILWAY //**
1700 Iron Horse Park
Treasury Dept
N Billerica, MA 01862

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.222 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,750.00 |
|---|---|---|---|

**PAQUETTE RAILWAY SOULTIONS INC**
10616 W Whispering Woods Drive
DeMotte, IN 46310

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.223 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $352.86 |
|---|---|---|---|

**PENNSYLVANIA AND SOUTHERN RAILWAY**
1 Gateway Center Suite 501B
NEWTON, MA 02458

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.224 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $500.00 |
|---|---|---|---|

**PHOENIX FEEDS AND NUTRITION INC**
5482 Ethan Allen Highway
P. O. Box 36
New Haven, VT 05472

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.225 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,832.00 |
|---|---|---|---|

**POD LOGISTICS INC**
372 Doughty Blvd
Inwood, NY 11096

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.226 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,831.73 |
|---|---|---|---|

**PORT TERMINAL RAILROAD**
ATTN:  JAMES CHASTUN
PO BOX 2348
HOUSTON, TX 77252-2348

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.227 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $284.46 |
|---|---|---|---|

**PORTLAND AND WESTERN RR**
27603 Network Place
Chicago, IL 60673-1276

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.228 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6.38 |
|---|---|---|---|

**PROGRESS METAL RECLAMATION
COMPANY**
PO BOX 1179
ASHLAND, KY 79118

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**3.229** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,369,744.81**

PROGRESS RAIL LEASING //
25083 Network Place
Chicago, IL 60673-1250

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.230** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$45,622.10**

PROGRESS RAIL SERVICES
24601 Network Place
Chicago, IL 60673-1246

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.231** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$292.25**

PROVIDENCE AND WORCESTER
RAILROAD
27606 Network Place
Chicago, IL 60673

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.232** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$44,100.00**

RAIL PARTNERS SELECT LLC //
70 West Madison
Suite 2200
Chicago, IL 60602

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.233** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,000.00**

RAILCAR LEASING AND LOGISTICS LLC
2133 HIGHWAY 317
SUITE 12-302
SUWANEE, GA 30024

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.234** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$18,334.51**

RAILINC CORPORATION
PO Box 79860
Baltimore, MD 21279-0860

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.235** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$111,501.12**

RAPID CITY PIERRE & EASTERN RAILROAD
//
27596 Network Place
CHICAGO, IL 60673-1276

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Interstate Commodities, Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.236** | Nonpriority creditor's name and mailing address
RAS DATA SERVICE
1510 PLAINFIELD RD
SUITE 3
DARIEN, IL 60561

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$370,374.62**

---

**3.237** | Nonpriority creditor's name and mailing address
RED RIVER VALLEY AND WESTERN
RAILROAD
BIN# 170075
PO Box 9201
Minneapolis, MN 55480-9201

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$7,900.40**

---

**3.238** | Nonpriority creditor's name and mailing address
RESCAR COMP
1101 31ST STREET
SUITE 250
DOWNERS GROVE, IL 60515

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$3,976.93**

---

**3.239** | Nonpriority creditor's name and mailing address
RESCAR INC
2882 Paysphere Circle
Chicago, IL 60674

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$1,516.80**

---

**3.240** | Nonpriority creditor's name and mailing address
RJ CORMAN RAILROAD COMPANY
C/O DAVID REED
P. O. Box 788
Nicholasville, KY 40340

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$18,430.47**

---

**3.241** | Nonpriority creditor's name and mailing address
RMG FREMONT LLC
7 Madison Street
Troy, NY 12180

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$16,712.44**

---

**3.242** | Nonpriority creditor's name and mailing address
ROCHESTER AND SOUTHERN RAILROAD
27606 NETWORK PLACE
CHICAGO, IL 60673-1276

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

**$23.15**

---

| Debtor | Interstate Commodities, Inc. | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 3.243 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $131,456.31 |
|---|---|---|---|
| | ROCKY MOUNTAIN RAILCAR REPAIR<br>1485 W James Way<br>Tooele, UT 84074 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.244 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $420.00 |
|---|---|---|---|
| | RWCI INC<br>10 Industrial Park<br>Flora, IL 62839 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.245 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,770.96 |
|---|---|---|---|
| | SAFETY RAILWAY SERVICE LP<br>403 WAREHOUSE ROAD<br>VICTORIA, TX 77905-0514 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.246 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $40.86 |
|---|---|---|---|
| | SAN LUIS CENTRAL RAILROAD COMPANY<br>6400 Shafer Court<br>Suite 275<br>Rosemont, IL 60018 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.247 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $566.99 |
|---|---|---|---|
| | SANDERSVILLE RAILROAD COMPANY<br>C/O JEROME GRABIAK<br>P.O. BOX 269<br>SANDERSVILLE, GA 31082 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.248 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $39,658.03 |
|---|---|---|---|
| | SAPP BROS INC<br>P.O. BOX 45305<br>OMAHA, NE 68145 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.249 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $609.00 |
|---|---|---|---|
| | SCALES SALES AND SERVICE LLC<br>8615 VERNON AVE<br>OMAHA, NE 68134 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Interstate Commodities, Inc.** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

**3.250** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$12,300.00**

SCHUYLKILL RAILCAR INC //
3 Hockersville Road
Hershey, PA 17033

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.251** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,336.50**

SCOTT ELECTRIC INC //
PO BOX 272
FREMONT, NE 68026

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.252** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$78.75**

SCOULAR COMPANY ///
171 Church Street
Suite 250
CHARLESTON, SC 29401

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.253** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,050.00**

SCOULAR GRAIN ///
Attn:  Heather Farrell
2027 Dodge Street - Suite 200
OMAHA, NE 68102

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.254** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,750.00**

SCOULAR GRAIN CO ///
10801 Mastin Blvd.
Suite 800
Overland Park, KS 66210

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.255** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$18,299.20**

SOO LINE RAILROAD
8293 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0082

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.256** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$14,162.11**

SOUTHEAST RAILCAR INC
PO Box 1204
Americus, GA 31709

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | Case number (if known) |
|---|---|---|
| | Name | |

| 3.257 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,757.10 |
|---|---|---|---|

**SOUTHEASTERN RAILWAY SERVICES INC**
P. O. Box 72
Magnolia, MS 39652

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.258 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,022.90 |
|---|---|---|---|

**SOUTHWESTERN RAILROAD INC**
C/O SANDRA WILDER
P.O. BOX 1876
OGDEN, UT 84402

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.259 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $137.00 |
|---|---|---|---|

**SPALLINGER MILLWRIGHT SERVICES**
1155 EAST HANTHORN ROAD
LIMA, OH 45804

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.260 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,990.82 |
|---|---|---|---|

**SPRINGFIELD TERMINAL //**
ATTN: Treasury Department
1700 Iron Horse Park
North Billerica, MA 01862

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.261 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,268.93 |
|---|---|---|---|

**SPRINGFIELD TERMINAL RAILWAY INC**
1700 Iron Horse Park
High Street
North Billerica, MA 01862

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.262 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,528.38 |
|---|---|---|---|

**STILLWATER CENTRAL RAILROAD**
PO BOX 790343
BIN # 150077
ST. LOUIS, MO 63179-0343

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.263 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,351.56 |
|---|---|---|---|

**SUDDEN SERVICE INC**
P.O. BOX 903
LOUISVILLE, MS 39339-0903

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **Interstate Commodities, Inc.**                                    Case number (if known) _____
Name

| 3.264 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $698.71 |
|---|---|---|---|

**SUNDERLAND CO-OP**
PO Box 280
Sunderland, ON L0C 1H0

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.265 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,515.96 |
|---|---|---|---|

**SWEENEY FARMS**
4685 ST RTE 668
SOMERSET, OH 43783

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.266 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $252.69 |
|---|---|---|---|

**T SQUARE SUPPLY**
140 E Washington Street
FREMONT, NE 68025

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.267 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $186,272.56 |
|---|---|---|---|

**TAZEWELL AND PEORIA RAILROAD**
27596 NETWORK PLACE
CHICAGO, IL 60673-1275

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.268 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,171.06 |
|---|---|---|---|

**TERMINAL RAILROAD ASSOC OF ST LOUIS**
PO Box 14958-F
St. Louis, MO 63150

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.269 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,934.38 |
|---|---|---|---|

**TERMINAL RWY ALABAMA STATE DOCKS**
C/O NELSON SIKES
PO BOX 1588
MOBILE, AL 36633

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.270 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,910.53 |
|---|---|---|---|

**THE ANDERSONS**
480 W Dussel Drive
PO Box 119
Maumee, OH 43537

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.271 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,104,025.15 |
|---|---|---|---|

THE ANDERSONS INC
PO BOX 84878
CHICAGO, IL 60689-8478

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.272 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $82,134.41 |
|---|---|---|---|

THE BELT RAILWAY COMPANY OF
CHICAGO
PO BOX 67
Bedford Park, IL 60499-0067

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.273 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $908.06 |
|---|---|---|---|

THE CIT GROUP  CAPITAL FINANCE INC
P.O. Box 4339
CHURCH STREET STATION
NEW YORK, NY 10261-4339

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.274 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10.73 |
|---|---|---|---|

THE COLORADO AND WYOMING RAILWAY
COMPANY
PO BOX 734136
Dallas, TX 75373-4136

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.275 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $71.50 |
|---|---|---|---|

THE MALSAM COMPANY
15550 390th Ave
Mellette, SD 57461

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.276 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $560.56 |
|---|---|---|---|

THE WESTLAND CORPORATION
1475 CONCESSION 5
KINCARDINE, ON N2Z 2X6

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.277 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,499.60 |
|---|---|---|---|

TO BE DETERMINED NAME
0
0, 0

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|--------|------------------------------|------------------------|--|
| | Name | | |

---

**3.278**    Nonpriority creditor's name and mailing address

TOTAL QUALITY LOGISTICS
PO BOX 634558
CINCINNATI, OH 45263-4558

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$8,800.00**

---

**3.279**    Nonpriority creditor's name and mailing address

TRANSCO RAILWAY PRODUCTS INC
97480 Eagle Way
CHICAGO, IL 60678

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$123,451.86**

---

**3.280**    Nonpriority creditor's name and mailing address

TRANSPORTATION SOFTWARE
SOLUTIONS INC
C/O Compcare Services
PO Box 797030
St. Louis, MO 63179-7000

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$1,850.00**

---

**3.281**    Nonpriority creditor's name and mailing address

TRAXXSIDE TRANSLOADING INC
231 Speedvale Avenue West
GUELPH, ON N1H 1C5

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$160.11**

---

**3.282**    Nonpriority creditor's name and mailing address

TRINITY LEASING CUSTOMER PAYMENT
ACCOUNT
W 510131
PO BOX 7777
PHILADELPHIA, PA 19175-0131

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$262,821.24**

---

**3.283**    Nonpriority creditor's name and mailing address

TRIPLE F ENTERPRISES LLC //
3380 N Calstrom Drive
FREMONT, NE 68025

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$822.94**

---

**3.284**    Nonpriority creditor's name and mailing address

TRIPLE F LOGISTICS LLC
3380 N Carlstrom Drive
FREMONT, NE 68025

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$2,600.00**

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com     

| Debtor | **Interstate Commodities, Inc.** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

| 3.285 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$21,158.47** |
|---|---|---|---|

**TTX COMPANY AGENT FOR ALS**
Lockbox# 22984
22984 Network Place
Chicago, IL 60673-1229

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.286 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,669,353.05** |
|---|---|---|---|

**TTX COMPANY AGENT FOR CSXT**
Lockbox# 22984
22984 Network Place
Chicago, IL 60673-1229

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.287 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$755,404.24** |
|---|---|---|---|

**TTX COMPANY AGENT FOR NS**
LOCKBOX #22984
22984 NETWORK PLACE
CHICAGO, IL 60673-1229

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.288 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,163,041.76** |
|---|---|---|---|

**TTX COMPANY AGENT FOR UP**
Lockbox #22984
22984 Network Place
Chicago, IL 60673-1229

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.289 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$217.46** |
|---|---|---|---|

**TUNGSTEN NETWORK INC**
P.O. Box 535146
Atlanta, GA 30353-5146

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.290 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$116.50** |
|---|---|---|---|

**TZOONG-YI INDUSTRY CO., LTD**
#22, Lane 30, Sec. 2,
Honan Road
TAICHUNG, TAIWAN ROC

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.291 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,797.91** |
|---|---|---|---|

**UNION COUNTY INDUSTRIAL RAILROAD COMPANY**
356 Priestley Avenue
NORTHUMBERLAND, PA 17857

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.292 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,200.00 |
|---|---|---|---|

**US HIGHWAY INC**
**26 W LUCAS DR**
**PALOS HILLS, IL 60465**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.293 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,426.94 |
|---|---|---|---|

**US TRACKWORKS LLC**
**1165 142ND AVENUE**
**WAYLAND, MI 49348**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.294 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $365.02 |
|---|---|---|---|

**UTAH RAILWAY COMPANY //**
**27603 NETWORK PLACE**
**CHICAGO, IL 60673-1275**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.295 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,769.17 |
|---|---|---|---|

**VALERO RENEWABLES //**
**P.O. Box 696000**
**Attn:  Cash Management**
**San Antonio, TX 78269-6000**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.296 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $262.15 |
|---|---|---|---|

**VANGUARD CLEANING SYSTEMS OF**
**NEBRASKA**
**13057 WEST CENTER ROAD, STE 20**
**Omaha, NE 68144**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.297 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,513.65 |
|---|---|---|---|

**VERMONT RAILWAY**
**One Railway Lane**
**Burlington, VT 05401-5290**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.298 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $189,583.65 |
|---|---|---|---|

**VTG**
**3045 MOMENTUM PLACE**
**CHICAGO, IL 60689-5330**

Date(s) debt was incurred __

Last 4 digits of account number __

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.299 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,161.60 |
|---|---|---|---|

**VTG RAIL INC**
103 West Vandalia
Suite 200
Edwardsville, IL 62025

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.300 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $99,306.11 |
|---|---|---|---|

**VTG RAIL INC //**
3045 Momentum Place
Chicago, IL 60689-5330

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.301 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,244.84 |
|---|---|---|---|

**WARREN CAT**
P.O. BOX 60662
MIDLAND, TX 79711-0662

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.302 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $149,915.84 |
|---|---|---|---|

**WATCO COMPANIES INC**
C/O Jacob Hamm
Chicago, IL 60694-9500

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.303 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $754.19 |
|---|---|---|---|

**WATCO MECHANICAL SERVICES**
33919 TREASURY CENTER
CHICAGO, IL 60694-3900

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.304 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $95.36 |
|---|---|---|---|

**WATCO MECHANICAL SERVICES**
39575 TREASURY CENTER
CHICAGO, IL 60694-9500

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.305 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $391,882.36 |
|---|---|---|---|

**WELLS FARGO RAIL**
9377 W Higgins Rd Ste 600
Rosemont, IL 60018

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Interstate Commodities, Inc. | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 3.306 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,661.38 |
|---|---|---|---|

**WEST TENNESSEE**
PO Box 3295
Sea Bright, NJ 07760

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.307 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $96.33 |
|---|---|---|---|

**WEST TENNESSEE RAILROAD**
P.O. BOX 259
340 SOUTH CENTRAL ROAD
CENTERVILLE, TN 37033

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

| 3.308 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $67,180.66 |
|---|---|---|---|

**WEST TENNESSEE RAILROAD**
11 East Church St.
Sea Bright, NJ 07760

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

| 3.309 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,774.83 |
|---|---|---|---|

**WEST VIRGINIA STATE AUDITOR**
Building 1, Room W-118
1900 Kanawha Blvd E
Charleston, WV 25305-0230

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

| 3.310 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $954.00 |
|---|---|---|---|

**WF WARE //**
PO Box 144
125 4th Street
Trenton, KY 42286

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

| 3.311 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,560.06 |
|---|---|---|---|

**WHEELING AND LAKE ERIE RAILWAY CO**
P.O. BOX 72204
CLEVELAND, OH 44192

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ☐ No ☐ Yes

| 3.312 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $270.22 |
|---|---|---|---|

**WILLAMETTE VALLEY RAILWAY**
ATTN DAVID ROOT
PO BOX 917
McMinnville, OR 97128

Date(s) debt was incurred _
Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

Debtor    **Interstate Commodities, Inc.**
        Name

Case number (if known)

| | |
|---|---|
| 3.313 | **Nonpriority creditor's name and mailing address**<br>**WILMINGTON RAILCAR**<br>**C/O JOHN ALLEN**<br>**3329-K Wrightsville Ave**<br>**Wilmington, NC 28403** |

**As of the petition filing date, the claim is:** Check all that apply.    $37,500.69
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | |
|---|---|
| 3.314 | **Nonpriority creditor's name and mailing address**<br>**WISCONSIN AND SOUTHERN RAILROAD**<br>**P. O. Box 790343**<br>**Bin #150077**<br>**ST LOUIS, MO 63179-0343** |

**As of the petition filing date, the claim is:** Check all that apply.    $457,460.42
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | |
|---|---|
| 3.315 | **Nonpriority creditor's name and mailing address**<br>**WISCONSIN CENTRAL LIMITED //**<br>**PO BOX 95361**<br>**ATTN:  Non-Freight Management**<br>**Chicago, IL 60694-5361** |

**As of the petition filing date, the claim is:** Check all that apply.    $25,500.37
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | |
|---|---|
| 3.316 | **Nonpriority creditor's name and mailing address**<br>**YANKTON FACTORING INC //**<br>**PO Box 217**<br>**Yankton, SD 57078** |

**As of the petition filing date, the claim is:** Check all that apply.    $170.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

## Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 25,513,305.47 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. $ | 25,513,305.47 |

**Fill in this information to identify the case:**

Debtor name  **Interstate Commodities, Inc.**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF NEW YORK

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.

    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property*
    (Official Form 206A/B).

**2. List all contracts and unexpired leases**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Information License Agreement** | |
| | State the term remaining | **Indefinite** | **Chicago Mercantile Exchange, Inc.** |
| | List the contract number of any government contract | | **20 South Wacker Drive** **Chicago, IL 60606** |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Facility Lease** | |
| | State the term remaining | | **Cropmax, LLC** |
| | List the contract number of any government contract | | **4948 IL Hwy 16** **Kansas, IL 61933** |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting Agreement** | |
| | State the term remaining | **September 30, 2020** | **Derek D Sellman** |
| | List the contract number of any government contract | | **6 Deer Creek Road** **Poestenkill, NY 12140** |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Debtor is Tenant in Sublease** | |
| | State the term remaining | **August 31, 2020** | **Healthcare Appraisers Inc.** **75 NW 1st Avenue** |
| | List the contract number of any government contract | | **Attn  Mark Oberlander** **Delray Beach, FL 33444** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor 1    **Interstate Commodities, Inc.**
　　　　　First Name　　　　　Middle Name　　　　　Last Name

Case number *(if known)*

▆ **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Lancaster Saftey Consulting, Inc.**<br>**100 Bradford Road**<br>**Suite 100**<br>**Wexford, PA 15090** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Services Agreement for the loading and unloading of containers; expires on September 17, 2023** | |
|---|---|---|---|
| | State the term remaining | **approx 3 years** | **Louis Dreyfus Company Transport Logistic**<br>**7255 Goodlett Farms Pkwy**<br>**Cordova, TN 38016** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Sublease of certain real property and track located in Amarillo, Texas; lease expires earlier of September 17, 2023 or one day before the expiration of the Lease between LDC and BNSF Railway** | |
|---|---|---|---|
| | State the term remaining | **approx 3 years** | **Louis Dreyfus Company Transport Logistic**<br>**7255 Goodlett Farms Pkwy**<br>**Cordova, TN 38016** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of 40 standard forty foot tandem gooseneck chassis; lease expires on December 31, 2020** | |
|---|---|---|---|
| | State the term remaining | **4 months** | **Midwest Commodities, LLC**<br>**6900 Rosendale Road**<br>**Wayne, OH 43466** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of certain equipment; lease expires on November 1, 2023** | |
|---|---|---|---|
| | State the term remaining | **three years** | **RMG Assets, LLC**<br>**7 Madison Street**<br>**Troy, NY 12180** |
| | List the contract number of any government contract | | |

Debtor 1   **Interstate Commodities, Inc.**                                      Case number *(if known)* _____
           First Name         Middle Name           Last Name

 **Additional Page if You Have More Contracts or Leases**

**2. List all contracts and unexpired leases**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **lease of sixty standard forty foot tandem gooseneck chassis; lease expires on December 31, 2020** | |
|---|---|---|---|
| | State the term remaining | **4 months** | |
| | List the contract number of any government contract | | **Savannah Marine Terminal, Inc.** **530 Magazine Avenue** **Savannah, GA 31415** |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Various short-term subleases of owned railcars** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **See Schedule attached to 206A/B** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Railshop Lease** | |
|---|---|---|---|
| | State the term remaining | **month to month** | |
| | List the contract number of any government contract | | **Steve and Pam Robey** **PO Box 246** **Cairo, OH 45820** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Cellular Antenna Lease** | |
|---|---|---|---|
| | State the term remaining | **September 2024** | |
| | List the contract number of any government contract | | **T-Mobile Northeast LLC** **c/o T-Mobile USA, Inc.** **12920 SE 38th Street** **Bellevue, WA 98006** |

**Fill in this information to identify the case:**

Debtor name    **Interstate Commodities, Inc.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF NEW YORK

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

    *Column 1:* **Codebtor**                                          *Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | | Street<br><br>City    State    Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | | Street<br><br>City    State    Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | | Street<br><br>City    State    Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | Street<br><br>City    State    Zip Code | | ☐ D<br>☐ E/F<br>☐ G |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Interstate Commodities, Inc.** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF NEW YORK |
| Case number (if known) | |

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other | **$9,038,283.00** |
| **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other | **$33,508,227.00** |
| **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other | **$47,312,296.00** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | **Cellular Tower Lease** | **$22,586.17** |
| **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | **Cellular Tower Lease** | **$31,502.23** |
| **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | **Cellular Tower Lease** | **$28,892.35** |

Debtor   **Interstate Commodities, Inc.**                                            Case number *(if known)* _____

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **For the fiscal year:**<br>From **1/01/2017** to **12/31/2017** | Cellular Tower Lease | $27,915.32 |

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.   **See attached list** | | $0.00 | ■ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>■ Other___ |

---

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **Gary Oberting**<br>**19 Hilander Drive**<br>**Loudonville, NY 12211** | **08/21/2019 -**<br>**Present** | $17,802.72 | **Health Insurance** |
| 4.2.   **Greg Oberting**<br>**6709 S. Flagler Drive**<br>**West Palm Beach, FL 33405** | **08/21/2019 -**<br>**Present** | $17,802.72 | **Health Insurance** |
| 4.3.   **Victor Oberting III**<br>**17 N. Loudon Heights**<br>**Loudonville, NY 12211** | **08/21/2019 -**<br>**02/28/2020** | $8,438.61 | **Health Insurance** |
| 4.4.   **RMG Fremont LLC**<br>**7 Madison Street**<br>**Troy, NY 12180** | **08/21/2019 -**<br>**05/04/2020** | $262,499.94 | **RMG Fremont Rent** |
| 4.5.   **RMG Assets LLC**<br>**7 Madison Street**<br>**Troy, NY 12180** | **08/21/2019 -**<br>**Present** | $84,000.00 | **RMG Assets Rent** |

---

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Debtor    **Interstate Commodities, Inc.**                                    Case number *(if known)* _____

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **The Andersons, Inc.**<br>**PO Box 84878**<br>**Chicago, IL 60689** | **Railcars** | **Starting**<br>**12/2019** | $0.00 |
| **Atel Leasing Corporation**<br>**PO Box 671597**<br>**Dallas, TX 75267** | **Railcars** | **Starting**<br>**12/2019** | $0.00 |
| **Chicago Freight Car Leasing Co.**<br>**PO Box 75129**<br>**Chicago, IL 60675** | **Railcars** | **Starting**<br>**12/2019** | $0.00 |
| **Wells Fargo Rail**<br>**9377 W Higgins Road**<br>**Suite 600**<br>**Rosemont, IL 60018** | **Railcars** | **Starting**<br>**12/2019** | $0.00 |
| **Infinity Transportation**<br>**PO Box 310431**<br>**Des Moines, IA 50331** | **Railcars** | **Starting**<br>**12/2019** | $0.00 |
| **MRXX Corp.**<br>**PO Box 189**<br>**Hampton, NH 03843** | **Railcars** | **Starting**<br>**12/2019** | $0.00 |
| **Progress Rail Leasing**<br>**25083 Network Place**<br>**Chicago, IL 60673** | **Railcars** | **Starting**<br>**12/2019** | $0.00 |
| **ALF P-I c/o Residco**<br>**70 West Madison**<br>**Suite 2200**<br>**Chicago, IL 60602** | **Railcars** | **Starting**<br>**12/2019** | $0.00 |
| **Inspiration Holdings, Inc.**<br>**PO Box 1417**<br>**Broomfield, CO 80038** | **Railcars** | **Starting**<br>**12/2019** | $0.00 |
| **Trinity Industries Leasing Company**<br>**PO Box 7777**<br>**Philadelphia, PA 19175** | **Railcars** | **Starting**<br>**12/2019** | $0.00 |
| **VTG Rail Inc.**<br>**2045 Momentum Place**<br>**Chicago, IL 60689** | **Railcars** | **Starting**<br>**12/2019** | $0.00 |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Interstate Commodities, Inc.**                                    Case number *(if known)* _____

| Part 3: | Legal Actions or Assignments |

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved
   in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Interstate Commodities, Inc. v. Trillium Farm Holdings, LLC**<br>**Case No. 2809** | **Breach of Contract** | **NGFA Arbitration**<br>**1400 Crystal Drive, Suite 260**<br>**Arlington, VA 22202** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.2. | **Hugh Graham, William Conway, Robert Jordan, Matthew White, Cliff Arman, Marcus Shanahan and Christopher J. Pierpont vs. Interstate Commodities, Inc.**<br>**01265-18** | employee suit for alleged unpaid bonuses | **Supreme Court NY - Albany**<br>**16 Eagle Street**<br>**Albany, NY 12207** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Maersk Line A/S vs. Interstate Commodities, Inc.**<br>**19 Civ 4787 (KPF)** | **Breach of Contract** | **United States District Court SDNY**<br>**Daniel Patrick Moynihan US Courthouse**<br>**500 Pearl Street**<br>**New York, NY 10007** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.4. | **Norfolk Southern Railway Company v. Interstate Commodities, Inc.**<br>**19 Civ 241** | **Breach of Contract** | **United States District Court MD Pa**<br>**United States Federal Building and Court**<br>**228 Walnut Street**<br>**Harrisburg, PA 17101** | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.5. | **The Andersons Railcar Leasing Company, LLC v. ICI and RM Railcars, LLC**<br>**1:20-cv-00078-GLS-DJS** | **Breach of Contract** | **United States District Court NDNY** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **ARC Rail 2013-1, LLC, Infinity Transportation 2016-1, LLC, Infinity Transportation Equipment Trust and Infinity Transportation III Trust v. ICI**<br>**2020-CV-331931** | **Breach of Contract** | **Georgia Superior Court - Fulton County** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **Atel Leasing Corporation v. ICI and RM Railcars, LLC**<br>**1:20-cv-00400-FJS-CFH** | **Breach of Contract** | **United States District Court NDNY** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8. | **Canadian National Railway Company v. ICI**<br>**1:19-cv-01576-BKS-CFH** | **Breach of Contract** | **United States District Court NDNY** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9. | **Canadian Pacific Railway Company v. ICI**<br>**1:20-cv-00290-FJS-DJS** | **Breach of Contract** | **United States District Court NDNY** | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

Debtor    **Interstate Commodities, Inc.**                              Case number *(if known)* _____

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.10 | **CSX Transportation, Inc. v. ICI**<br>**1:20-cv-00016-DNH-CFH** | **Breach of Contract, Declaratory Relief, Injunctive Relief, Unjust Enrichment, Promissory Estoppel** | **United States District Court NDNY** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11 | **Illinois Central Railroad Company v. ICI**<br>**1:19-cv-01575-DNH-CFH** | **Breach of Contract** | **United States District Court NDNY** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12 | **Rocky Mountain Rail Car & Repair, Inc. v. ICI**<br>**200300456** | **Breach of Contract** | **Utah Third Judicial District - Tooele** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13 | **VTG Rail Inc. v. ICI**<br>**2020L004076** | **Breach of Contract** | **Circuit Court - Cook Co., IL** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14 | **York Rail Logistics, Inc. v. ICI**<br>**2019-264225** | **Breach of Contract** | **NYS Supreme Court - Rensselaer** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15 | **Secretary of Labor, United States Department of Labor v. ICI**<br>**20-0460** | **Regulatory Violations** | **OSHA Review Commission** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

Debtor    **Interstate Commodities, Inc.**                                    Case number *(if known)*

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | | |

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. | | 08/12/2020 ($12,116.50) | |
| | | 07/09/2020 ($8,349.00) | |
| | | 06/11/2020 ($15,253.50) | |
| | | 05/14/2020 ($15,329.00) | |
| | | 04/09/2020 ($22,190.00) | |
| | | 03/03/2020 ($40,015.50) | |
| | | 02/07/2020 ($19,381.50) | |
| | | 02/07/2020 ($8,772.50) | |
| | | 01/03/2020 ($66,171.00) | |
| | | 01/03/2020 ($1,666.00) | |
| | | 12/20/2019 ($1,487.50) | |
| | | 11/22/2019 ($2,320.50) | |
| **Forchelli Deegan Terrana LLP** **333 Earle Ovington BLVD.** **Suite 1010** **Uniondale, NY 11553** | **Attorney Fees** | 10/18/2019 ($5,771.50) 10/10/2019 ($6,604.50) | $225,428.50 |

**Email or website address**
GLuckman@forchellilaw.com

**Who made the payment, if not debtor?**

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                        Best Case Bankruptcy

Debtor   **Interstate Commodities, Inc.**                                    Case number *(if known)*

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**   **Previous Locations**

---

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | 9393 West 110th Street Suite 500 Overland Park, KS 66210 | 2017 Only |
| 14.2. | 27352 US 30 Sutherland, NE 69165 | 2016 - 2017 |
| 14.3. | 515 Nebo Road Madisonville, KY 42431 | 2015 - 2017 |
| 14.4. | 215 Deo Drive Suite 101 Newark, OH 43055 | 2015 - 2017 |
| 14.5. | 2535 Blacklick-Eastern Road Millersport, OH 43046 | 2015 - 2018 |
| 14.6. | 420 College Drive Suite 214 Middleburg, FL 32068 | 2008 - 2017 |
| 14.7. | 2790 W Market St York, PA 17404 | 2005 - 2017 |
| 14.8. | 12841 Sanders Street Detroit, MI 48217 | 2013 - 2019 |
| 14.9. | 3424 E Ave G Hutchinson, KS 67501 | 2013 - 2019 |
| 14.10 | 3803 N 153rd Street Suite 101 Omaha, NE 68116 | 2008 - 2018 |
| 14.11 | 1801 West Farmers Ave Amarillo, TX 79118 | 2018 - present |
| 14.12 | 19 South Swinton Delray Beach, FL 33444 | 2015 - present |
| 14.13 | 549 East County Rd T Fremont, NE 68025 | 2015 - present |

Debtor    **Interstate Commodities, Inc.**                                    Case number *(if known)*

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.14. | **433 London Groveport Rd** **Lockbourne, OH 43137** | **2014 - 2018** |
| 14.15. | **452 York Street** **Elizabeth, NJ 07201** | **2013 - 2019** |
| 14.16. | **8045 Oak Street** **Thurston, OH 43157** | **2015 - 2018** |
| 14.17. | **2415 N 2105 East Rd** **Watseka, IL 60970** | **2007 - present** |
| 14.18. | **2506 N 2200 E Road** **Watseka, IL 60970** | **2007 - present** |
| 14.19. | **1000 N 14th Street** **Charleston, IL 61920** | **2009 - present** |
| 14.20. | **6555 Ottawa Road** **Cairo, OH 45820** | **2008 - present** |
| 14.21. | **7 Madison Street** **Troy, NY 12180** | **1949 - present** |

### Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

### Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:
Name of plan
**Interstate Commodities, Inc. Cash Balance Plan**

Employer identification number of the plan
EIN:  **14-1285564**

Has the plan been terminated?
☐ No
■ Yes

Debtor  **Interstate Commodities, Inc.**         Case number *(if known)*

☐ No Go to Part 10.
■ Yes. Fill in below:
Name of plan
**401(k) Plan**

Employer identification number of the plan
EIN:  **14-1285564**

Has the plan been terminated?
☐ No
■ Yes

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| Integrated Industries<br>21100 W Noel Rd<br>Elwood, IL | ICI | Railcar Chassis | ☐ No<br>■ Yes |
| Coronis LLC<br>5340 S US Highway 231<br>Wolcott, IN | ICI | Railcar Chassis | ☐ No<br>■ Yes |
| Marble Cliff<br>433 London Groveport Rd<br>Lockbourne, OH | ICI | Railcar Chassis | ☐ No<br>■ Yes |
| South Central Industrial<br>1629 Old US Rt 35 SE<br>Washington Court House, OH | ICI | Railcar Chassis | ☐ No<br>■ Yes |
| Ironbound Intermodal<br>921 Delancy Street<br>Newark, NJ | ICI | Railcar Chassis | ☐ No<br>■ Yes |

Debtor    **Interstate Commodities, Inc.**

Case number *(if known)* _____

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **RMG Trucking LLC**<br>549 Co Rd T<br>Fremont, NE 68025 | ICI | **Railcar Chassis** | ☐ No<br>■ Yes |

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

   ■ None

---

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

   ■ No.
   ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ☐ No.
   ■ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Thurston**<br>8045 Oak Street<br>Thurston, OH 43157 | **Ohio Environmental Protection Agency**<br>Central District Office<br>50 West Town Street - PO Box 1049<br>Suite 700<br>Columbus, OH 43260-1049 | | February 18, 2016 |
| **Thurston**<br>8045 Oak Street<br>Thurston, OH 43157 | **Fairfield Department of Health**<br>1550 Sheridan Drive<br>Suite 100<br>Lancaster, OH 43130 | | July 17, 2018 |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    page 10

Debtor    **Interstate Commodities, Inc.**                                            Case number *(if known)*

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1. **Watseka Interstate LLC**<br>7 Madison Street<br>Troy, NY 12180 | **grain elevator operator** | Dates business existed<br>EIN:    37-1491093<br><br>From-To   6/4/2004 through present |
| 25.2. **Watseka Fertilizer LLC**<br>7 madison street<br>Troy, NY 12180 | **Fertilizer plant operator** | EIN:    46-3956597<br><br>From-To   10/25/2013 through present |
| 25.3. **R.M. Railcars LLC**<br>7 madison street<br>Troy, NY 12180 | **Railcars Leasing** | EIN:    20-5389002<br><br>From-To   4/17/2006 through present |
| 25.4. **Gregory Grain LLC**<br>7 madison street<br>Troy, NY 12180 | **single asset entity - landlord** | EIN:    46-2898402<br><br>From-To   6/6/2013 through 5/4/2018 |
| 25.5. **Valentine Interstate LLC**<br>7 madison street<br>Troy, NY 12180 | **single asset entity - landlord** | EIN:    46-4438634<br><br>From-To   1/7/2014 through 6/2/2017 |
| 25.6. **Colome Interstate LLC**<br>7 Madison Street<br>Troy, NY 12180 | **single asset entity - landlord** | EIN:    46-4421003<br><br>From-To   1/3/2014 through present |
| 25.7. **Cornhusker Grain LLC**<br>7 Madison Street<br>Troy, NY 12180 | **holding company - owned 3001<br>Cornhusker Highway LLC** | EIN:    46-3890912<br><br>From-To   10/22/2013 through present |
| 25.8. **3001 Cornhusker Highway<br>LLC**<br>7 madison street<br>Troy, NY 12180 | **single asset entity - landlord** | EIN:    46-3949445<br><br>From-To   10/24/2013 through 6/2/2017 |
| 25.9. **Menno Interstate LLC**<br>7 Madison Street<br>Troy, NY 12180 | **single asset entity - landlord** | EIN:    46-5693228<br><br>From-To   5/14/2014 through present |
| 25.10. **Buckeye Interstate LLC**<br>7 Madison Street<br>Troy, NY 12180 | **landlord - Harpster and Morral<br>assets** | EIN:    47-2175912<br><br>From-To   10/15/2014 through present |

Debtor    **Interstate Commodities, Inc.**                                      Case number *(if known)*

| Business name address | Describe the nature of the business | Employer Identification number | |
|---|---|---|---|
| | | Do not include Social Security number or ITIN. | |

| | | | Dates business existed | |
|---|---|---|---|---|
| 25.11 | **Thurston Interstate LLC**<br>**7 Madison Street**<br>**Troy, NY 12180** | landlord (sublessor of NS lease to ICI) | EIN: | **47-2628869** |
| | | | From-To | **12/29/2014 through present** |
| 25.12 | **ICI Air LLC**<br>**7 Madison Street**<br>**Troy, NY 12180** | single asset entity - air company | EIN: | **47-2883983** |
| | | | From-To | **1/28/2015 through present** |
| 25.13 | **ICI Export Inc**<br>**7 Madison Street**<br>**Troy, NY 12180** | IC-Disc for tax purposes only | EIN: | **46-4952749** |
| | | | From-To | **2/27/2014 through present** |
| 25.14 | **Interstate Organics LLC**<br>**7 Madison Street**<br>**Troy, NY 12180** | single asset entity -  landlord | EIN: | **81-1987052** |
| | | | From-To | **3/28/2016 through 8/14/2017** |
| 25.15 | **Interstate Feeds LLC**<br>**39499 US Hwy 20**<br>**Valentine, NE 69201** | formed for feed sales - never operated | EIN: | **81-2497539** |
| | | | From-To | **5/3/2016 through 6/2/2017** |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Kelly Doris** | **2008 - present** |
| 26a.2.   **Bryan Meade** | **2008 - present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Interstate Commodities, Inc.**<br>**7 Madison Street**<br>**Troy, NY 12180** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

Debtor   **Interstate Commodities, Inc.**                                    Case number *(if known)*

| | Name and address |
|---|---|
| 26d.1. | **M&T Bank** |
| 26d.2. | **William Evans, MRXX** |
| 26d.3. | **Jeff Edelman, Infinity Rail** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Gary C. Oberting | 19 Hilander Drive Loudonville, NY 12211 | **Vice President and Trader; Voting and non-voting shares** | **Voting 33.33% Non-Voting 4.77%** |
| Gregory F. Oberting | 6709 S. Flagler Drive West Palm Beach, FL 33405 | **President and CEO; voitng and non-voting shares** | **Voting 33.33% Non-Voting 8.33%** |
| Victory A. Oberting III | 17 N. Loudon Heights Loundonville, NY 12211 | **Vice President and Trader; Voting and non-voting shares** | **Voting 33.33% Non-Voting 16.67%** |
| Victory A. Oberting Dynasty Trust | | **Non-Voting Shares** | **Non-Voting 16.67%** |
| GCO 2012 Legacy Trust | | **non-voting shares** | **Non-Voting 28.57%** |
| GFO 2012 Legacy Trust | | **non-voting shares** | **Non-Voting 25.00%** |
| Michael Piazza | 125 Adams Street Saratoga Springs, NY 12866 | **Chief Operating Officer** | |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

Debtor    **Interstate Commodities, Inc.**                          Case number *(if known)* _____

�■ No

☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

 ■ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ ■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

■ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| **Interstate Commodities, Inc. Cash Balance Plan** | **EIN:** 14-1285564 |

---

**Part 14:**   Signature and Declaration

   **WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
   18 U.S.C. §§ 152, 1341, 1519, and 3571.

   I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

   I declare under penalty of perjury that the foregoing is true and correct.

Executed on    08/25/2020
              _____

   /s/ Michael G. Piazza                              Michael G. Piazza
   _____                   _____
   Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    **Chief Operating Officer**
                                      _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

■ No
☐ Yes

**Interstate Commodities, Inc.**
**Payments over $6,825.00**

| Check/EFT # | Supplier | Amount | Date |
|---|---|---|---|
| ZB0782 | RMG ASSETS LLC | 7,000.00 | 5/28/2020 |
| ZB0781 | TRIPLE F ENTERPRISES LLC // | 10,800.00 | 5/28/2020 |
| 202013 | MERRITT TRAILERS INC | 11,945.97 | 5/28/2020 |
| 201992 | EMPIRE BLUECROSS | 18,794.05 | 5/28/2020 |
| ZB0786 | M AND T BANK | 30,949.30 | 5/28/2020 |
| ZB0800 | H AND G TRUCKING // | 17,932.50 | 6/1/2020 |
| 202020 | FREMONT GRAIN INSPECTION DEPARTMENT INC \\ | 7,745.25 | 6/4/2020 |
| 202031 | CHS | 8,592.60 | 6/4/2020 |
| 202014 | MERRITT TRAILERS INC | 8,818.71 | 6/4/2020 |
| ZB0811 | PACIFIC INTERMODAL COMPANY LLC | 10,144.25 | 6/4/2020 |
| 202030 | VS TRUCKING | 10,615.00 | 6/4/2020 |
| ZB0810 | TRIPLE F ENTERPRISES LLC // | 11,050.00 | 6/4/2020 |
| ZB0812 | POD LOGISTICS INC | 11,748.00 | 6/4/2020 |
| 202029 | UNITED PUMPING SERVICE INC | 19,957.64 | 6/4/2020 |
| ZB0809 | M AND T BANK | 39,886.79 | 6/4/2020 |
| ZB0824 | H AND G TRUCKING // | 19,110.00 | 6/8/2020 |
| 202052 | MERRITT TRAILERS INC | 10,898.24 | 6/11/2020 |
| ZB0839 | POD LOGISTICS INC | 13,706.00 | 6/11/2020 |
| ZB0840 | PACIFIC INTERMODAL COMPANY LLC | 14,596.25 | 6/11/2020 |
| ZB0838 | FORCHELLI DEEGAN TERRANA LLP | 15,253.50 | 6/11/2020 |
| ZB0842 | M AND T BANK | 37,720.93 | 6/11/2020 |
| ZB0841 | KARZ TRANSPORT | 38,895.00 | 6/11/2020 |
| ZB0851 | H AND G TRUCKING // | 15,715.00 | 6/15/2020 |
| ZB0849 | NORSEMAN INC | 16,740.07 | 6/15/2020 |
| ZB0855 | CAMERON CHARLES | 38,882.54 | 6/15/2020 |
| ZB0866 | M AND T BANK | 7,368.44 | 6/18/2020 |
| ZB0867 | PACIFIC INTERMODAL COMPANY LLC | 7,710.75 | 6/18/2020 |
| ZB0863 | POD LOGISTICS INC | 8,874.00 | 6/18/2020 |
| 202074 | VS TRUCKING | 9,950.00 | 6/18/2020 |
| 202080 | WESTERN AG ENTERPRIESES INC | 19,000.00 | 6/18/2020 |
| ZB0862 | TRIPLE F ENTERPRISES LLC // | 26,350.00 | 6/18/2020 |
| ZB0868 | KARZ TRANSPORT | 51,750.00 | 6/18/2020 |
| ZB0880 | H AND G TRUCKING // | 17,750.00 | 6/22/2020 |
| 202123 | MERRITT TRAILERS INC | 6,852.34 | 6/25/2020 |
| ZB0894 | M AND T BANK | 7,178.45 | 6/25/2020 |
| ZB0893 | KARZ TRANSPORT | 8,775.00 | 6/25/2020 |
| ZB0895 | PACIFIC INTERMODAL COMPANY LLC | 10,137.25 | 6/25/2020 |
| ZB0891 | TRIPLE F ENTERPRISES LLC // | 12,600.00 | 6/25/2020 |
| ZB0892 | PACIFIC INTERMODAL COMPANY LLC | 14,340.50 | 6/25/2020 |
| ZB0896 | POD LOGISTICS INC | 14,685.00 | 6/25/2020 |
| 202119 | SUDDEN SERVICE INC | 15,909.66 | 6/25/2020 |
| 202118 | EMPIRE HEALTHCHOICE ASSURANCE INC | 21,068.99 | 6/25/2020 |
| ZB0902 | H AND G TRUCKING // | 16,615.00 | 6/29/2020 |
| ZB0923 | RMG ASSETS LLC | 7,000.00 | 7/1/2020 |
| ZB0925 | TSL TERMINALS LTD | 7,126.20 | 7/1/2020 |
| ZB0921 | NORSEMAN INC | 18,367.02 | 7/1/2020 |
| 202131 | VS TRUCKING | 8,450.00 | 7/2/2020 |
| 202139 | FREMONT GRAIN INSPECTION DEPARTMENT INC \\ | 8,554.65 | 7/2/2020 |
| 202132 | SAPP BROS INC | 10,343.50 | 7/2/2020 |
| ZB0931 | TRIPLE F ENTERPRISES LLC // | 12,330.00 | 7/2/2020 |

| | | | |
|---|---|---|---|
| 202145 | BURLINGTON NORTHERN AND SANTA FE RWY // | 13,978.38 | 7/2/2020 |
| ZB0934 | POD LOGISTICS INC | 16,710.75 | 7/2/2020 |
| ZB0936 | PACIFIC INTERMODAL COMPANY LLC | 21,476.25 | 7/2/2020 |
| ZB0932 | KARZ TRANSPORT | 24,725.00 | 7/2/2020 |
| 202146 | RAILCAR MANAGMENT LLC | 26,662.94 | 7/2/2020 |
| ZB0942 | H AND G TRUCKING // | 7,195.00 | 7/6/2020 |
| ZB0947 | FORCHELLI DEEGAN TERRANA LLP | 8,349.00 | 7/9/2020 |
| 202148 | CITY OF TROY | 8,821.10 | 7/9/2020 |
| 202172 | ENLARGED CITY SCHOOL DISTRICT OF TROY | 8,981.71 | 7/9/2020 |
| ZB0946 | TRIPLE F ENTERPRISES LLC // | 15,500.00 | 7/9/2020 |
| ZB0949 | KARZ TRANSPORT | 23,575.00 | 7/9/2020 |
| ZB0953 | CAMERON CHARLES | 25,827.15 | 7/13/2020 |
| 202208 | SOO LINE RAILROAD | 6,863.00 | 7/16/2020 |
| 202203 | CANADIAN PACIFIC RAILWAY | 8,178.21 | 7/16/2020 |
| 202205 | WISCONSIN CENTRAL LIMITED // | 8,540.71 | 7/16/2020 |
| 202190 | GOREE BACKHOE AND EXCAVATING INC | 8,555.08 | 7/16/2020 |
| 202206 | SOO LINE RAILROAD | 13,791.26 | 7/16/2020 |
| 202202 | ILLINOIS CENTRAL RAILROAD // | 23,463.29 | 7/16/2020 |
| 202201 | CANADIAN NATIONAL | 40,329.25 | 7/16/2020 |
| ZB0961 | BNSF RAILWAY COMPANY | 137,025.56 | 7/16/2020 |
| 202222 | SAPP BROS INC | 9,690.89 | 7/23/2020 |
| 202215 | KT GRAHAM INC | 14,953.27 | 7/23/2020 |
| ZB0967 | M AND T BANK | 72,396.66 | 7/23/2020 |
| ZB0975 | RMG ASSETS LLC | 7,000.00 | 7/28/2020 |
| ZB0976 | BNSF RAILWAY COMPANY | 77,655.11 | 7/28/2020 |
| ZB0981 | NORSEMAN INC | 18,367.02 | 7/29/2020 |
| ZB0985 | RMG TRUCKING LLC | 25,175.00 | 7/30/2020 |
| ZB0991 | M AND T BANK | 1,249,662.35 | 7/31/2020 |
| ZB1003 | KARZ TRANSPORT | 8,050.00 | 8/6/2020 |
| ZB1012 | FORCHELLI DEEGAN TERRANA LLP | 12,116.50 | 8/11/2020 |
| ZB1015 | BNSF RAILWAY COMPANY | 53,137.85 | 8/14/2020 |
| ZB1016 | TABNER RYAN AND KENIRY LLP | 53,892.33 | 8/14/2020 |
| ZB1019 | EMPIRE BLUECROSS | 24,230.11 | 8/17/2020 |
| ZB1023 | RMG TRUCKING LLC | 35,700.00 | 8/18/2020 |
| 202298 | SHUTTLEWAGON INC | 11,795.82 | 8/20/2020 |
| ZB1031 | AGRI LOGISTICS // | 18,826.74 | 8/20/2020 |
| ZB1036 | FREMONT GRAIN INSPECTION DEPARTMENT INC \\ | 16,038.95 | 8/21/2020 |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Northern District of New York

In re   **Interstate Commodities, Inc.**                                    Case No. _____
Debtor(s)                       Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept ................................   $ _____ **66,171.00**

    Prior to the filing of this statement I have received ..................   $ _____ **66,171.00**

    Balance Due ............................................................................   $ _____ **0.00**

2.  The source of the compensation paid to me was:

    ■ Debtor      ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor      ☐ Other (specify):

4.  ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]
        **Representing the Debtor in connection with asset sales and negotiating and preparing a plan for liquidation or reorganization.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

08/26/2020                                         **/s/ Gerard R. Luckman**
_____            _____
*Date*                                             **Gerard R. Luckman**
                                                   *Signature of Attorney*
                                                   **Forchelli Deegan Terrana LLP**
                                                   **333 Earle Ovington BLVD.**
                                                   **Suite 1010**
                                                   **Uniondale, NY 11553**
                                                   **516-812-6291  Fax: 866-900-8016**
                                                   **GLuckman@forchellilaw.com**
                                                   *Name of law firm*

---

# United States Bankruptcy Court
## Northern District of New York

In re   **Interstate Commodities, Inc.**

                               Debtor(s)

Case No.

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Gary C. Oberting**<br>**19 Hilander Drive**<br>**Loudonville, NY 12211** | **Voting** | **216** | **Stock** |
| **Gary C. Oberting** | **Non-voting** | **278** | **stock** |
| **GCO 2012 Legacy Trust** | **Non-voting** | **1666** | **stock** |
| **GFO 2012 Legacy Trust** | **Non-voting** | **1458** | **stock** |
| **Gregory F. Oberting**<br>**6709 S. Flagler Drive**<br>**West Palm Beach, FL 33405** | **Voting** | **216** | **Stock** |
| **Gregory F. Oberting** | **Non-voting** | **486** | **Stock** |
| **Victor A. Oberting**<br>**17 N. Loudon Heights**<br>**Loudonville, NY 12211** | **voting** | **216** | **stock** |
| **Victory A. Oberting Dynasty Trust** | **Non-Voting** | **972** | **stock** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the **Chief Operating Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    08/25/2020

Signature    /s/ Michael G. Piazza

                           **Michael G. Piazza**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF NEW YORK

In re    **Interstate Commodities, Inc.**                                    ,

                          Debtor                    Case No.

                                                    Chapter    **11**

Social Security No(s). and all Employer's Tax Identification No(s). *[if any]*
**14-1285564**

## CERTIFICATION OF MAILING MATRIX

I,(we),  **Gerard R. Luckman**  , the attorney for the debtor/petitioner (or, if appropriate, the debtor(s) or

petitioner(s)) hereby certify under the penalties of perjury that the above/attached mailing matrix has been

compared to and contains the names, addresses and zip codes of all persons and entities, as they appear on the

schedules of liabilities/list of creditors/list of equity security holders, or any amendment thereto filed herewith.


Dated:      08/26/2020

                                        /s/ Gerard R. Luckman

                                        **Gerard R. Luckman**
                                        Attorney for Debtor/Petitioner
                                        (Debtor(s)/Petitioner(s))


F:LR1007 (10/19/99)

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

A AND R BULK PAK, INC //
452 YORK STREET
ELIZABETH, NJ 07201

ABERDEEN CAROLINA AND WESTERN RR
C/O JAN DICKEY
967 NC HWY 211 E
CANDOR, NC 27229

ACW RAILWAY
ATT: Edwin Erker
967 NC Highway 211 East
CANDOR, NC 27229

ADM
PO BOX 92572
Chicago, IL 60675-2572

ADM
PO BOX 24905
Pasadena, CA 91109-0003

ADM ALLIANCE NUTRITION
2000 HUMMEL AVENUE
CAMP HILL, PA 17011

ADM GRAIN
4410 W. Military Avenue
FREMONT, NE 68025

AERO TRANSPORTATION PRODUCTS
P.O. BOX 1058
Independence, MO 64051-0558

AG CONTAINER TRANSPORT //
433 London Groveport Rd
Lockbourne, OH 43137

AG TRADERS INC
12328  747 Road
KEARNEY, NE 68845

AG VALLEY COOP ///
P. O. Box 68
EDISON, NE 68936

```
AGRI LOGISTICS //
32596 W 111TH STREET
OLATHE, KS 66061


AGRICULTURAL COMMODITIES INC
2224 Oxford Rd.
New Oxford, PA 17350


AIRGAS USA LLC
PO BOX 734445
Chicago, IL 60673-4445


ALABAMA AND TENNESSE RIVER RAILWAY
Omnitrax Holdings Combines Inc
PO Box 912979
Denver, CO 80291-2979


ALASKA RAILROAD CORPORATION
Attn: Acct Rec; P.O Box 100520
327 West Ship Creek Avenue
Anchorage, Alaska 99510-3515


ALF P-I INC //
c/o Residco
70 West Madison, Ste 2200
CHICAGO, IL 60602


ALTON AND SOUTHERN RAILWAY CO
22984 Network Place
Chicago, IL 60673-1229


AMARILLO WIRELESS
P.O. BOX 20561
AMARILLO, TX 79114


AMEROPA ASIA PTE LTD
One Temasek Avenue
Millenia Tower #31-02
Singapore, 039192 00000-0000


AMEROPA SA
13, Avenue De Rumine
Lausanne, 0 CH-1005
```

AMSPEC LLC
1249 South River Road
Suite 204
Cranbury, NJ 08512


ANN ARBOR RAILROAD
C/O JAY BENEDICT
P. O. Box 790343 Bin #150077
ST LOUIS, MO 63179-0343


APA'S SECURED TRUCK PARKING
250 E 167TH ST
HARVEY, IL 60426


ARC RAIL 2013 1 LLC
PO BOX 310431
DES MOINES, IA 50331-0431


ARCHER DANIELS MIDLAND COMPANY
Export Containers
4666 Faries Parkway
DECATUR, IL 62526


ARS NEBRASKA LLC
dba Appalachian RC Services
P. O. Box 1548
GRAND ISLAND, NE 68802


ATEL LEASING CORPORATION ///
PO Box 671597
DALLAS, TX 75267-1597


ATLAS PHYSICAL PRODUCTS LLC
4203 Montrose Blvd
Suite 650
Houston, TX 77006


B&B BROKERAGE SERVICES LLC
3590 W 350 S
Chalmers, IN 47929


BAUER BUILT TIRE
2547 West 23rd Drive
Fremont, NE 68025

BELSON STEEL CENTER
PO Box 88498
Chicago, IL 60680-1498


BENJAMIN STEEL CO INC
PO Box 748014
Cincinnati, OH 45274-8014


BLUE RIDGE SOUTHERN RAILROAD
P.O. BOX 790343
BIN#150077
ST LOUIS, MO 63179


BNSF RAILWAY COMPANY
3115 Solutions Center
Chicago, IL 60677-3001


BRIAN LAIRD
923 Stone Church Road
Waterloo, NY 13165


BUCYRUS RAILCAR REPAIR LLC
C/O THOMAS CATHCART
P.O. BOX 734158
CHICAGO, IL 60673-4158


BUFFALO AND PITTSBURGH RAILROAD
27606 NETWORK PLACE
Chicago, IL 60673


BUNGE NORTH AMERICA
11720 Borman Drive
ST LOUIS, MO 63146


BURLINGTON JUNCTION RAILWAY
ATTN: LIZ CALHOUN
1510 BLUFF ROAD / PO BOX 37
BURLINGTON, IA 52601


BURLINGTON NORTHERN AND SANTA FE RWY //
3110 Solutions Center
Chicago, IL 60677-3001

CAL-MAINE
3320 W. WOODROW WILSON DRIVE
JACKSON, MS 39209


CANADIAN NATIONAL
Attn: Non-Freight Management
PO Box 71351
Chicago, IL 60694-1351


CANADIAN NATIONAL //
P.O. Box 71206
Chicago, IL 60694-1206


CANADIAN PACIFIC RAILWAY
W01835C / PO BOX 1289
MAIN POST OFFICE
WINNIPEG, MB R3C 2Z1


CANADIAN PACIFIC RAILWAY CO //
C/O CM-9527
ST PAUL, MN 55170-9527


CANPOTEX
C/O DAVID WHYMAN
111 2 AVE SOUTH
SASKATOON, SK CA S7K 1K6


CARGILL INC.
862 W. Ridge Road Building A
ATT: Cindy Sanders
GAINESVILLE, GA 30501


CAROLINA COASTAL RAILWAY
PO BOX 399
BUNN, NC 27508


CENTENNIAL GRAIN LLC
164 West 1st North
Rexburg, ID 83440


CENTERGAS FUELS INC
P.O. BOX 15000
AMARILLO, TX 79105

CENTRAL MAINE AND QUEBEC RAILWAY //
700 MAIN STREET
SUITE 3
BANGOR, ME 04401


CENTRAL OREGON AND PACIFIC RR
Cash Receipts, JP Morgan Chase
27603 Network Place
Chicago, IL 60673-1276


CENTRAL VALLEY AG
P. O. Box 429
YORK, NE 68467


CERES CONSULTING LLC
3808 Cookson Road
East St. Louis, IL 62201-2126


CHICAGO CENTRAL AND PACIFIC RAILROAD //
PO BOX 95361
Chicago, IL 60694-5361


CHICAGO FREIGHT CAR LEASING CO //
PO Box 75129
Chicago, IL 60675


CHICAGO FT WAYNE AND EASTERN RR
27591 Network Place
Chicago, IL 60673-1275


Chicago Mercantile Exchange, Inc.
20 South Wacker Drive
Chicago, IL 60606


CHICAGO RAIL LINK RAILROAD
C/O Omnitrax Holdings Combined
P. O. Box 912979
Denver, CO 80291-2979


CHIP KEPFORD
2160 MARSEILLES GALION RD E
MARION, OH 43302

CHS
PO Box 1450
N W 9365
MINNEAPOLIS, MN 55485


CHS
5500 Cenex Drive
Inver Grove Hgts, MN 55077


CINTAS CORPORATION 491
P.O. BOX 650838
DALLAS, TX 75265-0838


CIRCLE S TRADING LLC
3361 S. Hwy 45W
KENTON, TN 38233


CITY OF TROY
433 RIVER STREET
SUITE 5001
Troy, NY 12180


COHEN LAND LLP
c/o Jeremy Cohen
1620 S. University Blvd
DENVER, CO 80210


COLUMBUS AND OHIO RIVER RR
27606 NETWORK PLACE
CHICAGO, IL 60673-1276


CONFEDERATED TRIBES OF THE UMATILLA INDI
46411 Timine Way
PENDLETON, OR 97801


CONGLOBAL INDUSTRIES INC
32872 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0328


CONSOLIDATED CHASSIS MANAGEMENT
500 International Drive
Suite 130
BUDD LAKE, NJ 07828

CONSOLIDATED LOGISTICS SOLUTIONS INC
13041 Binney Street
Omaha, NE 68164


COUNTY OFFICE PRODUCTS
PO BOX 79
CHARLESTON, IL 61920


CRANEMASTERS INC
RICHMOND CAR REPAIR
8020 WHITEPINE ROAD
N CHESTERFIELD, VA 23237


Cropmax, LLC
4948 IL Hwy 16
Kansas, IL 61933


CSX TRANSPORTATION
P.O. Box 640839
Pittsburgh, PA 15264


CULTURA TECHNOLOGIES LLC
P.O. Box 203131
Dallas, TX 75320-3131


D A INTERNATIONAL CASTING COMPANY
23 Industrial Parkway
Mansfield, OH 44903


DAIGLE CLEANING SYSTEMS INC
20 Center Street
Albany, NY 12204


DAKOTA MINNESOTA AND EASTERN RR
C/O Canandian Pacific Railway
8293 Collection Center Dr
Chicago, IL 60693-0082


DAVE KREAGER //
DBA Kreager Trucking Co
2545 BLACKLICK EASTERN NE
MILLERSPORT, OH 43046

DEAN HILL
815 THATCHER WAY
FRANKLIN, TN 37064


DECATUR AND EASTERN ILLINOIS RAILROAD
ATTN: Beth Patterson
PO Box 790343 Bin# 150077
St. Louis, MO 63179-0343


DELTA SOUTHERN RAILROAD
469 Port Road
Tallulah, LA 71282


DEPKE
PO Box 967
Danville, IL 61834-0967


Derek D Sellman
6 Deer Creek Road
Poestenkill, NY 12140


DISTRIBUTIONS PUBLICATIONS INC
PO BOX 1136
OAKLAND, CA 94604


DLG INDUSTRIAS SA DE CV ///
Lockbox 5202
1010 W Mockingbird Lane STE100
Dallas, TX 75247


DODGE COUNTY TREASURER
C/O Gail J Bargstadt
435 N Park Ave PO Box 999
Fremont, NE 68026-0999


DOMINION SPRING FARMS INC
4123 Hanson Side Road
PAKENHAM, ONTARIO K0A 2X0


DUNRITE INC
PO BOX 3
FREMONT, NE 68026

DYNAMIC RAILCAR SERVICES LTD
1044 Montgomery Street
Moose Jaw, Saskatche S6H 2X1


EAGLE RAILCAR SERVICES LP
P.O. Box 1534
EASTLAND, TX 76448


EASTERN IDAHO RAILROAD
PO BOX 790343
BIN # 150077
ST. LOUIS, MO 63179-0343


EASTERN ILLINOIS RAILROAD CO
P.O. Box 383
CHARLESTON, IL 61920


ELEMETAL FABRICATION LLC
P.O. BOX 791
FREMONT, NE 68026-0791


ELITE RAILCAR REPAIR LLC
104 S. Myrtle Ave
Willard, OH 44890


ELMER MOSER AND SONS LLC
P. O. Box 5
CASTORLAND, NY 13620


EMPIRE BLUECROSS
PO BOX 11792
NEWARK, NJ 07101-4792


EMPIRE DENTAL
PO BOX 202837
DEPARTMENT 83703
DALLAS, TX 75320-2837


EVERGREEN SHIPPING AGENCY AMERICA CORP
Tollway Plaza I
16000 N Dallas Pkwy Suite 400
Dallas, TX 75248

EXCEL RAILCAR CORPORATION
28367 Davis Parkway
Suite 300
Warrenville, IL 60555


FAEGRE BAKER DANIELS
NW 6139
PO BOX 1450
MINNEAPOLIS, MN 55485-6139


FASTENAL COMPANY
P.O. BOX 1286
Winona, MN 55987-1286


FERROCARRIL MEXICANO S A DE C V ///
Lock Box 26502
131 S Dearborn 6th Floor
Chicago, IL 60603


FERROSUR
COL. CENTRO C.P. 91700
Veracruz, MX 91700


FINGER LAKES RAILWAY
Attn: Lynn Kisinger
PO BOX 1750
Clinton, OK 73601


FLEXFACTS
1200 River Ave
Ste 10E
Lakewood, NJ 08701


FLORADALE FEED MILLS LTD
2131 Floradale Road
FLORADALE, ON N0B 1V0


FLORIDA EAST COAST RAILWAY CO
ATTN: PAIGE RAULERSON
PO BOX 743068
Atlanta, GA 30374


FORT SMITH RAILROAD
1318 South Johanson Road
Attn: J M Carr
Peoria, IL 61607

FP MAILING SOLUTIONS
PO BOX 157
Bedford Park, IL 60499-0157


FRONTLINE RAILCAR REPAIR LTD
P.O. BOX 78
108 EAST RAILWAY STREET
HAGUE, SK S0K 1X0


FRUIT GROWERS EXPRESS COMPANY
22984 NETWORK PLACE
CHICAGO, IL 60673-1229


GARDEN CITY WESTERN RAILWAY
1318 South Johanson Road
Peoria, IL 61607


GAVILON GRAIN //
1331 Capitol Avenue
OMAHA, NE 68102


GAVILON IMPERIAL
P.O. Box 249
Attn: Eric Wurtele
Imperial, NE 69033


GBW RAILCAR SERVICE LLC
PO BOX 74008109
CHICAGO, IL 60674-8109


GLOBAL COMPANIES LLC
Attn: Mark Romaine
800 South Street
Waltham, MA 02454


GODERICH-EXETER RAILWAY
9001 Boul. De l'Acadie
bureau 600
MONTREAL, Quebec H4N 3H5


GODFREYS WAREHOUSE INC
P.O. Box 488
Madison, GA 30650

GRAND ELK RAILROAD
C/O JACOB HAMM
P. O. BOX 790343 BIN #150077
ST LOUIS, MO 63179-0343


GRAND TRUNK WESTERN
P. O. Box 95361
Chicago, IL 60694-5361


GREAT LAKES CENTRAL RAILROAD
P.O. BOX 550
OWOSSO, MI 48867-0550


GREAT NORTHWEST RAILROAD
PO BOX 790343
ATTN: L ZIESENIS / BIN #150077
ST. LOUIS, MO 63179-0343


GREAT WESTERN RAILWAY OF COLORADO LLC
Omnitrax Holdings Combined Inc
P.O. Box 912979
Denver, CO 80291-2979


GREEN MOUNTAIN RAILROAD
ATTN: SHELLY KMIEC
1 Railway Ln.
Burlington, VT 05401


GREENBRIER COMPANIES
1 Centerpointe Dr.
Suite 200
Lake Oswego, OR 97035


GREENBRIER RAIL SERVICES
15202 Collections Drive
CHICAGO, IL 60693


HARBOR SERVICES
1550 West Colorado Blvd
Pasadena, CA 91105


HARTWELL RAILROAD COMPANY
PO Box 429
Hartwell, Georgia 30643-0000

Healthcare Appraisers Inc.
75 NW 1st Avenue
Attn Mark Oberlander
Delray Beach, FL 33444


HERSHEY TRANSPORTATION SOLUTIONS LLC
319 HOCKERSVILLE ROAD
HERSHEY, PA 17033


HILTZ PORTABLE SANITATION INC
506 N. 7TH AVENUE
HOOPESTON, IL 60942


HL GAGE SALES INC
121 Washington Ave. Extension
P.O. Box 5170
Albany, NY 12205-0170


HOLLAND AND M BAR D
ATTN: JP MORGAN MBARD #37584
131 S. DEARBORN 6TH FLOOR
CHICAGO, IL 60603


HOWELL SAND COMPANY INC
2300 E HASTINGS
AMARILLO, TX 79108


HURON AND EASTERN RAILROAD
PO BOX 409590
Atlanta, GA 30384-9590


HURON AND EASTERN RAILWAY CO
C/O CASH RECEIPTS CLERK
27596 NETWORK PLACE
CHICAGO, IL 60673-1275


HYNUM LAW
2608 North 3rd Street
Harrisburg, PA 17110


IDAHO RAIL SHOP
1785 KRAFT ROAD
POCATELLO, ID 83204

ILLINOIS CENTRAL RAILROAD //
Attn: Non-Freight Management
PO BOX 95361
Chicago, IL 60694-5361


INCORP SERVICES INC
PO BOX 94438
Las Vegas, NV 89193-4438


INDIANA & OHIO CENTRAL RAILROAD
ATTN: Teresa King
PO Box 409590
Atlanta, GA 30384


INDIANA AND OHIO RAILWAY
27596 NETWORK PLACE
Cash Receipts Clerk JP Morgan
CHICAGO, IL 60673


INDIANA HARBOR BELT RAILROAD
ATTN: Mike Calomino
1510 Plainfield Road, Suite 3
Darien, IL 60561


INFINITY TRANSPORTATION 2016 1 LLC //
PO BOX 645510
Cincinnati, OH 45264-5510


INFINITY TRANSPORTATION EQUIPMENT TRUST
PO BOX 645539
CINCINNATI, OH 45264-5539


INSPIRATION HOLDINGS INC
P.O. Box 1417
Broomfield, CO 80038-1417


INTEGRATED INDUSTRIES CORP
1 PENNVAL ROAD
PO BOX 868
WOODBRIDGE, NJ 07095


INTERSTATE BILLING SERVICE
PO Box 2208
Decatur, AL 35609

IOWA INTERSTATE RAILROAD LTD
Attn: Accounts Receivable
5900 Sixth Street SW
Cedar Rapids, IA 52404


IOWA NORTHERN RAILROAD
C/O Paramount Theatre Building
305 Second St, SE Suite 400
CEDAR RAPIDS, IA 52401


ISNETWORLD
PO Box 841808
Dallas, TX 75284-1808


J. T. INTERNATIONAL TRADING LTD PART. //
84/9 Soi 33 Sukhumvit Road
NORTH KLONGTAN
WATTANA, BANGKOK 10110-0000


JD HEISKELL
20010 Manderson Street
Suite A
Elkhorn, NE 68022


JFK LOGISTICS AND TRANSPORT //
803 Avenue A
Bayonne, NJ 07002


JOHN M DUIS
1723 NORTH 2580 EAST
SHELDON, IL 60966


JUAN CONTRERAS //
DURA-MEX USA INC
1713 CASCADE RIDGE DRIVE
PLAINFIELD, IL 60586


KANAWHA RIVER RAILROAD LLC
P.O. Box 790343
Bin# 150077
St. Louis, MO 63179-0343


KANKAKEE BEAVERVILLE AND SOUTHERN RR
PO BOX 119
Iroquois, IL 60945

KANSAS AND OKLAHOMA RAILROAD
Bin #150077
PO Box 790343
St. Louis, MO 63179-0343


KANSAS CITY SOUTHERN DE MEXICO SA DE CV
C/O Carlos Damian Rosas
P.O. Box 219335
Kansas City, MO 64121


KANSAS CITY SOUTHERN RAILROAD //
36929 Treasury Center
% Harris Trust & Savings Bank
Chicago, IL 60694-6400


KANSAS CITY SOUTHERN RAILWAY
ATTN JOYCE MCKOWN
36929 Treasury Center
Chicago, IL 60694


KATAHDIN RAILCAR SERVICES
700 MAIN ST.
SUITE 3
BANGOR, ME 04401


KC COMMUNICATIONS
1523 E 2900 North Rd
Clifton, IL 60927


KIAMICHI RAILROAD COMPANY INC
27605 NETWORK PLACE
JP MORGAN CHASE
CHICAGO, IL 60673-1276


KOI AUTO PARTS INC
C/O FISHER AUTO PARTS
PO BOX 2246
STAUNTON, VA 24402-2246


KOLEV ENTERPRISE INC
1115 HALL STREET
SUGAR GROVE, IL 60554


KONICA MINOLTA BUSINESS SOLUTIONS
ATTN: Dept CH 19188
Palatine, IL 60055-9188

KOOGLERS REFUSE SERVICE INC
7879 E Lincoln Hwy
Lima, OH 45801


KT GRAHAM INC
137 South Front Street
Columbia, PA 17512


KYLE RAILROAD CO.
27596 Network Place
Chicago, IL 60673-1276


KYLE RAILROAD COMPANY
27596 Network Place
CHICAGO, IL 60673-1276


LAKE STATE RAILWAY COMPANY
C/O TRISTA WOLGAST
750 N. WASHINGTON AVE
SAGINAW, MI 48607


LANCASTER FARMING
1 E MAIN STREET
PO BOX 609
EPHRATA, PA 17522


Lancaster Saftey Consulting, Inc.
100 Bradford Road
Suite 100
Wexford, PA 15090


LAND O LAKES
PO Box 64281
MS 5540
St. Paul, MN 55164-0281


LAND O' LAKES PURINA FEED
P.O. BOX 66812
St. Louis, MO 63166


LANDUS COOPERATIVE //
P.O. Box 587
Carroll, IA 51401

LANSING TRADE GROUP
434 Hurricane Lane
Suite 200
WILLISTON, VT 05495


LANSING TRADE GROUP
P.O. BOX 741671
Atlanta, GA 30374-1671


LANSING TRADE GROUP //
10975 Benson Drive - Suite 400
P. O. Box 27267
OVERLAND PARK, KS 66225


LANSING TRADE GROUP LLC
15314 Collections Center Drive
Chicago, IL 60693


LARSEN INTERNATIONAL
2050 E. 23rd AVE
FREMONT, NE 68025


LDI GROWTH PARTNERS LLC ///
PO Box 39000
Dept 34511
San Francisco, CA 94139


Louis Dreyfus Company Transport Logistic
7255 Goodlett Farms Pkwy
Cordova, TN 38016


Louis Dreyfus Company Transport Logistic
7255 Goodlett Farms Pkwy
Cordova, TN 38016


LUBBOCK WESTERN RAILWAY
c/o Jay Benedict  Bin #150077
P. O. Box 790343
ST LOUIS, MO 63179-0343


LYCOMING VALLEY RAILROAD COMPANY
356 Priestley Ave
Northumberland, PA 17857

MAERSK AGENCY USA, INC. ///
PO Box 744448
Atlanta, GA 30384-4448


MAR JAC POULTRY
PO Box 931
Jasper, AL 35502


MARBLE CLIFF CHASSIS COMPANY
433 London Groveport Road
Lockbourne, OH 43137


MARQUETTE RAIL LLC
C/O CASH RECEIPTS CLERK
27596 NETWORK PLACE
CHICAGO, IL 60673-1275


MCDONALD PELZ GLOBAL COMMODITIES LLC
P. O. BOX 411099
KANSAS CITY, MO 64141-1099


MEDITERRANEAN SHIPPING COMPANY //
700 Watermark Blvd
Mount Pleasant, SC 29464


MGH RAILCAR SERVICES LIMITED
8207 Fairways West Dr.
Regina, SK S4Y 0A1


MID-AMERICAN CAR INC. - LOCOMOTIVE
1523 NORTH MONROE
P.O. BOX 33543
KANSAS CITY, MO 64120


Midwest Commodities, LLC
6900 Rosendale Road
Wayne, OH 43466


MIDWEST RAILCAR CORPORATION ///
4949 Autumn Oaks Drive
Maryville, IL 62062


MIDWEST RENEWABLE ENERGY ///
27532 US-30
Sutherland, NE 69165

MILLERS TEXTILE SERVICES
PO BOX 239
WAPAKONETA, OH 45895


MINNESOTA COMMERCIAL RAILWAY
C/O John S Walsh
508 Cleveland Ave North
St. Paul, MN 55114


MOLESWORTH FARM SUPPLY LTD
44743 Perth Line 86
LISTOWEL, ON N4W 3G6


MONTANA RAIL LINK
P.O. Box 16390
Missoula, MT 59808-6390


MRXX CORP. ///
PO Box 189
Hampton, NH 03843-0189


MULBERRY RAILCAR REPAIR COMPANY
1200 Prairie Mine Rd.
P.O. Box 1038
Mulberry, FL 33860


MURDOCK EXPRESS INC. //
503 N. 7th St. US 41
Office 2
KENTLAND, IN 47951


MURPHY TRACTOR AND EQUIPMENT CO
3550 ST. JOHNS ROAD
LIMA, OH 45804


NAPA PARTS HEADQUARTERS INC
ACCOUNTS RECEIVABLE
4438 CANYON DRIVE
AMARILLO, TX 79109


NEBRASKA KANSAS AND COLORADO RAILWAY LLC
OMNITRAX HOLDINGS COMBINED INC
P.O. BOX 912979
DENVER, CO 80291-2979

NEBRASKA NORTHWESTERN RAILROAD INC.
c/o Jason Bierwerth
P. O. Box 826
CROOKSTON, MN 56716


NEW ENGLAND CENTRAL RAILROAD //
ATTN: Cash Receipts Clerk
27606 Network Place
Chicago, IL 60673


NEW ORLEANS PUBLIC BELT RAILROAD
4822 Tchoupitoulas Street
NEW ORLEANS, LA 70115


NMC EXCHANGE LLC
PO Box 911784
Denver, CO 80291-1784


NORFOLK SOUTHERN //
PO BOX 116944
Atlanta, GA 30368-6944


NORTH SHORE RAILROAD COMPANY
C/O Diana L. Williams
356 Priestley Ave
Northumberland, PA 17857


NORTHERN PLAINS RAIL SERVICES
ATTN SUSAN THOMPSON
PO BOX 274
ERSKINE, MN 56535


NORTHERN PLAINS RAILROAD INC
PO BOX 38
FORDVILLE, ND 58231


OFFICENET
648 N BROAD ST
FREMONT, NE 68026


OMAHA LINCOLN AND BEATRICE
ATTN: ACCOUNTS REC.
PO BOX 80268
LINCOLN, NE 68501

ONSITE TRUCK AND TRAILER REPAIR
302 E Wapella St.
Minooka, IL 60447


ORTUS GLOBAL CO LTD
7F, No. 37, Dexing W. Road
Shilin District
TAIPEI CITY, 111 TAIWAN


PACIFIC INTERMODAL COMPANY LLC
1000 E DOMINGUEZ #203
CARSON, CA 90746


PADUCAH AND LOUISVILLE RAILWAY INC
P.O. BOX 403076
ATLANTA, GA 30384


PALMETTO GRAIN BROKERAGE INC
516 Browns Cove Rd
Unit J
Ridgeland, SC 29936


PALOUSE RIVER AND COULEE CITY RAILROAD
C/O JESSICA SWAFFORD
P.O. BOX 790343, BIN#150077
ST. LOUIS, MO 63179-0343


PAN AM SOUTHERN RAILWAY //
1700 Iron Horse Park
Treasury Dept
N Billerica, MA 01862


PAQUETTE RAILWAY SOULTIONS INC
10616 W Whispering Woods Drive
DeMotte, IN 46310


PENNSYLVANIA AND SOUTHERN RAILWAY
1 Gateway Center Suite 501B
NEWTON, MA 02458


PHOENIX FEEDS AND NUTRITION INC
5482 Ethan Allen Highway
P. O. Box 36
New Haven, VT 05472

POD LOGISTICS INC
372 Doughty Blvd
Inwood, NY 11096


PORT TERMINAL RAILROAD
ATTN: JAMES CHASTUN
PO BOX 2348
HOUSTON, TX 77252-2348


PORTLAND AND WESTERN RR
27603 Network Place
Chicago, IL 60673-1276


PROGRESS METAL RECLAMATION COMPANY
PO BOX 1179
ASHLAND, KY 79118


PROGRESS RAIL LEASING //
25083 Network Place
Chicago, IL 60673-1250


PROGRESS RAIL SERVICES
24601 Network Place
Chicago, IL 60673-1246


PROVIDENCE AND WORCESTER RAILROAD
27606 Network Place
Chicago, IL 60673


RAIL PARTNERS SELECT LLC //
70 West Madison
Suite 2200
Chicago, IL 60602


RAILCAR LEASING AND LOGISTICS LLC
2133 HIGHWAY 317
SUITE 12-302
SUWANEE, GA 30024


RAILINC CORPORATION
PO Box 79860
Baltimore, MD 21279-0860

RAPID CITY PIERRE & EASTERN RAILROAD //
27596 Network Place
CHICAGO, IL 60673-1276


RAS DATA SERVICE
1510 PLAINFIELD RD
SUITE 3
DARIEN, IL 60561


RED RIVER VALLEY AND WESTERN RAILROAD
BIN# 170075
PO Box 9201
Minneapolis, MN 55480-9201


RESCAR COMP
1101 31ST STREET
SUITE 250
DOWNERS GROVE, IL 60515


RESCAR INC
2882 Paysphere Circle
Chicago, IL 60674


RJ CORMAN RAILROAD COMPANY
C/O DAVID REED
P. O. Box 788
Nicholasville, KY 40340


RMG Assets, LLC
7 Madison Street
Troy, NY 12180


RMG FREMONT LLC
7 Madison Street
Troy, NY 12180


ROCHESTER AND SOUTHERN RAILROAD
27606 NETWORK PLACE
CHICAGO, IL 60673-1276


ROCKY MOUNTAIN RAILCAR REPAIR
1485 W James Way
Tooele, UT 84074

RWCI INC
10 Industrial Park
Flora, IL 62839


SAFETY RAILWAY SERVICE LP
403 WAREHOUSE ROAD
VICTORIA, TX 77905-0514


SAN LUIS CENTRAL RAILROAD COMPANY
6400 Shafer Court
Suite 275
Rosemont, IL 60018


SANDERSVILLE RAILROAD COMPANY
C/O JEROME GRABIAK
P.O. BOX 269
SANDERSVILLE, GA 31082


SAPP BROS INC
P.O. BOX 45305
OMAHA, NE 68145


Savannah Marine Terminal, Inc.
530 Magazine Avenue
Savannah, GA 31415


SCALES SALES AND SERVICE LLC
8615 VERNON AVE
OMAHA, NE 68134


SCHUYLKILL RAILCAR INC //
3 Hockersville Road
Hershey, PA 17033


SCOTT ELECTRIC INC //
PO BOX 272
FREMONT, NE 68026


SCOULAR COMPANY ///
171 Church Street
Suite 250
CHARLESTON, SC 29401

SCOULAR GRAIN ///
Attn: Heather Farrell
2027 Dodge Street - Suite 200
OMAHA, NE 68102


SCOULAR GRAIN CO ///
10801 Mastin Blvd.
Suite 800
Overland Park, KS 66210


See Schedule attached to 206A/B


SOO LINE RAILROAD
8293 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0082


SOUTHEAST RAILCAR INC
PO Box 1204
Americus, GA 31709


SOUTHEASTERN RAILWAY SERVICES INC
P. O. Box 72
Magnolia, MS 39652


SOUTHWESTERN RAILROAD INC
C/O SANDRA WILDER
P.O. BOX 1876
OGDEN, UT 84402


SPALLINGER MILLWRIGHT SERVICES
1155 EAST HANTHORN ROAD
LIMA, OH 45804


SPRINGFIELD TERMINAL //
ATTN: Treasury Department
1700 Iron Horse Park
North Billerica, MA 01862


SPRINGFIELD TERMINAL RAILWAY INC
1700 Iron Horse Park
High Street
North Billerica, MA 01862

Steve and Pam Robey
PO Box 246
Cairo, OH 45820


STILLWATER CENTRAL RAILROAD
PO BOX 790343
BIN # 150077
ST. LOUIS, MO 63179-0343


SUDDEN SERVICE INC
P.O. BOX 903
LOUISVILLE, MS 39339-0903


SUNDERLAND CO-OP
PO Box 280
Sunderland, ON L0C 1H0


SWEENEY FARMS
4685 ST RTE 668
SOMERSET, OH 43783


T SQUARE SUPPLY
140 E Washington Street
FREMONT, NE 68025


T-Mobile Northeast LLC
c/o T-Mobile USA, Inc.
12920 SE 38th Street
Bellevue, WA 98006


TAZEWELL AND PEORIA RAILROAD
27596 NETWORK PLACE
CHICAGO, IL 60673-1275


TERMINAL RAILROAD ASSOC OF ST LOUIS
PO Box 14958-F
St. Louis, MO 63150


TERMINAL RWY ALABAMA STATE DOCKS
C/O NELSON SIKES
PO BOX 1588
MOBILE, AL 36633

THE ANDERSONS
480 W Dussel Drive
PO Box 119
Maumee, OH 43537


THE ANDERSONS INC
PO BOX 84878
CHICAGO, IL 60689-8478


THE BELT RAILWAY COMPANY OF CHICAGO
PO BOX 67
Bedford Park, IL 60499-0067


THE CIT GROUP  CAPITAL FINANCE INC
P.O. Box 4339
CHURCH STREET STATION
NEW YORK, NY 10261-4339


THE COLORADO AND WYOMING RAILWAY COMPANY
PO BOX 734136
Dallas, TX 75373-4136


THE MALSAM COMPANY
15550 390th Ave
Mellette, SD 57461


THE WESTLAND CORPORATION
1475 CONCESSION 5
KINCARDINE, ON N2Z 2X6


TO BE DETERMINED NAME
0
0, 0


TOTAL QUALITY LOGISTICS
PO BOX 634558
CINCINNATI, OH 45263-4558


TRANSCO RAILWAY PRODUCTS INC
97480 Eagle Way
CHICAGO, IL 60678

TRANSPORTATION SOFTWARE SOLUTIONS INC
C/O Compcare Services
PO Box 797030
St. Louis, MO 63179-7000


TRAXXSIDE TRANSLOADING INC
231 Speedvale Avenue West
GUELPH, ON N1H 1C5


TRINITY LEASING CUSTOMER PAYMENT ACCOUNT
W 510131
PO BOX 7777
PHILADELPHIA, PA 19175-0131


TRIPLE F ENTERPRISES LLC //
3380 N Calstrom Drive
FREMONT, NE 68025


TRIPLE F LOGISTICS LLC
3380 N Carlstrom Drive
FREMONT, NE 68025


TTX COMPANY AGENT FOR ALS
Lockbox# 22984
22984 Network Place
Chicago, IL 60673-1229


TTX COMPANY AGENT FOR CSXT
Lockbox# 22984
22984 Network Place
Chicago, IL 60673-1229


TTX COMPANY AGENT FOR NS
LOCKBOX #22984
22984 NETWORK PLACE
CHICAGO, IL 60673-1229


TTX COMPANY AGENT FOR UP
Lockbox #22984
22984 Network Place
Chicago, IL 60673-1229


TUNGSTEN NETWORK INC
P.O. Box 535146
Atlanta, GA 30353-5146

TZOONG-YI INDUSTRY CO., LTD
#22, Lane 30, Sec. 2,
Honan Road
TAICHUNG, TAIWAN ROC


UNION COUNTY INDUSTRIAL RAILROAD COMPANY
356 Priestley Avenue
NORTHUMBERLAND, PA 17857


US HIGHWAY INC
26 W LUCAS DR
PALOS HILLS, IL 60465


US TRACKWORKS LLC
1165 142ND AVENUE
WAYLAND, MI 49348


UTAH RAILWAY COMPANY //
27603 NETWORK PLACE
CHICAGO, IL 60673-1275


VALERO RENEWABLES //
P.O. Box 696000
Attn: Cash Management
San Antonio, TX 78269-6000


VANGUARD CLEANING SYSTEMS OF NEBRASKA
13057 WEST CENTER ROAD, STE 20
Omaha, NE 68144


VERMONT RAILWAY
One Railway Lane
Burlington, VT 05401-5290


VTG
3045 MOMENTUM PLACE
CHICAGO, IL 60689-5330


VTG RAIL INC
103 West Vandalia
Suite 200
Edwardsville, IL 62025

VTG RAIL INC //
3045 Momentum Place
Chicago, IL 60689-5330

WARREN CAT
P.O. BOX 60662
MIDLAND, TX 79711-0662

WATCO COMPANIES INC
C/O Jacob Hamm
Chicago, IL 60694-9500

WATCO MECHANICAL SERVICES
33919 TREASURY CENTER
CHICAGO, IL 60694-3900

WATCO MECHANICAL SERVICES
39575 TREASURY CENTER
CHICAGO, IL 60694-9500

WELLS FARGO RAIL
9377 W Higgins Rd Ste 600
Rosemont, IL 60018

WEST TENNESSEE
PO Box 3295
Sea Bright, NJ 07760

WEST TENNESSEE RAILROAD
P.O. BOX 259
340 SOUTH CENTRAL ROAD
CENTERVILLE, TN 37033

WEST TENNESSEE RAILROAD
11 East Church St.
Sea Bright, NJ 07760

WEST VIRGINIA STATE AUDITOR
Building 1, Room W-118
1900 Kanawha Blvd E
Charleston, WV 25305-0230

WF WARE //
PO Box 144
125 4th Street
Trenton, KY 42286


WHEELING AND LAKE ERIE RAILWAY CO
P.O. BOX 72204
CLEVELAND, OH 44192


WILLAMETTE VALLEY RAILWAY
ATTN DAVID ROOT
PO BOX 917
McMinnville, OR 97128


WILMINGTON RAILCAR
C/O JOHN ALLEN
3329-K Wrightsville Ave
Wilmington, NC 28403


WISCONSIN AND SOUTHERN RAILROAD
P. O. Box 790343
Bin #150077
ST LOUIS, MO 63179-0343


WISCONSIN CENTRAL LIMITED //
PO BOX 95361
ATTN: Non-Freight Management
Chicago, IL 60694-5361


YANKTON FACTORING INC //
PO Box 217
Yankton, SD 57078

# United States Bankruptcy Court
## Northern District of New York

In re   **Interstate Commodities, Inc.**                                   Case No. _____

                                         Debtor(s)           Chapter     **11** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Interstate Commodities, Inc.**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

08/26/2020
_____
Date

/s/ Gerard R. Luckman
_____
**Gerard R. Luckman**
Signature of Attorney or Litigant
Counsel for   **Interstate Commodities, Inc.**
**Forchelli Deegan Terrana LLP**
**333 Earle Ovington BLVD.**
**Suite 1010**
**Uniondale, NY 11553**
**516-812-6291 Fax:866-900-8016**
**GLuckman@forchellilaw.com**